EXHIBIT C

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

875 THIRD AVENUE, 9TH FLOOR
NEW YORK, NEW YORK 10022-0123

(212) 603-6300

TELECOPIER: (212) 956-2164

November 1, 2010

Bill Number  54858
File Number 057400-0000

PARK AVENUE RADIOLOGISTS, P.C.
525 PARK AVENUE
NEW YORK, NY 10065
ATTN: ALBERT MESSINA, M.D.

**FOR PROFESSIONAL SERVICES RENDERED**

Through August 26, 2010

Re: GENERAL

**FEES**

Business Operations

| | | | |
|---|---|---|---|
| 08/03/09 | AMG | TELEPHONE CONFERENCE WITH GREENES REGARDING RETAINER [B002] | 0.20 Hrs |
| 08/03/09 | AMG | CONFERENCE WITH GREENES, MARGENTHAL, CLIENT REGARDING LITIGATION AND CHAPTER 11 [B002] | 1.80 Hrs |
| 08/04/09 | AMG | WORK ON CHAPTER 11 PAPERS [B002] | 0.80 Hrs |
| 08/04/09 | AMG | PREPARE RETAINER LETTER [B002] | 0.20 Hrs |
| 08/04/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: CHAPTER 11 [B002] | 0.30 Hrs |
| 08/05/09 | AMG | CLIENT WORK ON CHAPTER 11 PETITIONS [B002] | 0.40 Hrs |
| 08/05/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: CHAPTER 11 [B002] | 0.60 Hrs |
| 08/05/09 | AMG | DISCUSSION WITH RMS 3X RE: CASES [B002] | 0.70 Hrs |
| 08/06/09 | AMG | TELEPHONE CONFERENCE WITH GREENES & JOHN CROSSMAN R: CHAPTER 11 FILING 2X [B002] | 0.80 Hrs |
| 08/07/09 | AMG | WORK ON PETITION AND SPECIAL COUNSEL ISSUES [B002] | 0.80 Hrs |
| 08/07/09 | AMG | TELEPHONE CONFERENCE WITH GREENES & CROSSMAN 2X RE: CHAPTER 11 FILING [B002] | 0.20 Hrs |
| 08/10/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN 4X RE: FILING CHAPTER 11 [B002] | 0.80 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/10/09 | AMG | WORK ON FILINGS AND SETTLEMENT [B002] | 0.70 Hrs |
|----------|-----|----------------------------------------|----------|
| 08/10/09 | AMG | T/C GREENES 3X RE: CHAPTER 11 FILINGS [B002] | 0.50 Hrs |
| 08/10/09 | AMG | REVIEW FILINGS [B002] | 0.50 Hrs |
| 08/11/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN 2X RE: FILING [B002] | 0.30 Hrs |
| 08/11/09 | AMG | T/C GREENES 2X RE: RETENTION [B002] | 0.30 Hrs |
| 08/11/09 | AMG | TELEPHONE CONFERENCE WITH MESSINA RE: FILING [B002] | 0.10 Hrs |
| 08/11/09 | AMG | CONFERENCE WITH SAS RE: FIRST DAY ORDERS [B002] | 0.20 Hrs |
| 08/11/09 | AMG | TELEPHONE CONFERENCE WITH ZUCKERMAN RE: FIRST DAY MOTIONS [B002] | 0.20 Hrs |
| 08/11/09 | AMG | TELEPHONE CONFERENCE WITH ALL REGARDING FILING CHAPTER 11 AND PROCEDURES [B002] | 0.90 Hrs |
| 08/12/09 | AMG | TELEPHONE CONFERENCE WITH ZUCKERMAN, GREENES, CROSSMAN REGARDING LITIGATION REGARDING SHAREHOLDER [B002] | 0.80 Hrs |
| 08/12/09 | AMG | CONFERENCE WITH CLIENT AND SAS REGARDING CHAPTER 11 REQUIREMENT. [B002] | 0.40 Hrs |
| 08/12/09 | AMG | TELEPHONE CONFERENCE WITH CLIENT CONTROLLER [B002] | 0.10 Hrs |
| 08/12/09 | AMG | REVIEW SCHEDULES [B002] | 0.40 Hrs |
| 08/12/09 | AMG | PREPARATION OF WORK ON PAYROLL MOTION [B002] | 0.30 Hrs |
| 08/12/09 | AMG | TELEPHONE CONFERENCE WITH ZUCKERMAN REGARDING RETENTION OF SPECIAL COUNSEL [B002] | 0.20 Hrs |
| 08/13/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN 3X RE: RETENTION & SHAREHOLDER LITIGATION [B002] | 0.80 Hrs |
| 08/13/09 | AMG | CONFERENCE WITH CROSSMAN RE: STATE COURT LITIGATION STATUS [B002] | 0.70 Hrs |
| 08/13/09 | AMG | REVIEW BUDGET [B002] | 0.80 Hrs |
| 08/13/09 | AMG | PREPARE FOR HEARING ON APPROVAL OF PAYROLL [B002] | 1.20 Hrs |
| 08/13/09 | AMG | REVIEW ARBITRATION AWARD [B002] | 0.10 Hrs |
| 08/13/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: ARBITRATION AWARD [B002] | 1.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/17/09 | AMG | CONFERENCE WITH JOHN D'ERCOLE RE: SHAREHOLDER LITIGATION [B002] | 0.60 Hrs |
| 08/17/09 | AMG | TELEPHONE CONFERENCE WITH ZUCKERMAN 2X ER: STATE COURT LITIGATION [B002] | 0.20 Hrs |
| 08/17/09 | AMG | REVIEW ZUCKERMAN SETTLEMENT PAPERS [B002] | 0.30 Hrs |
| 08/17/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: ARBITRATION [B002] | 0.40 Hrs |
| 08/19/09 | AMG | TELEPHONE CONFERENCE WITH CHASE, CARLA 2X RE: MORTGAGE (.4)/ TELEPHONE CONFERENCE WITH GREENES 2X, AL MESSINA, JOHN D RE: SHAREHOLDER LITIGATION (.8)/ TELEPHONE CONFERENCE WITH CARROLI, ZUKERMAN AND GROSSMAN RE: SHAREHOLDER LITIGATION (.8) [B002] | 2.00 Hrs |
| 08/20/09 | AMG | CONFERENCE WITH SKYLAR CARROLL, WYNN, CROSSMAN, GREENES REGARDING STATUS AND POSSIBLE SETTLEMENT [B002] | 1.50 Hrs |
| 08/21/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN 2X RE: RETENTION [B002] | 0.30 Hrs |
| 08/21/09 | AMG | WORK ON RETENTION PAPERS [B002] | 0.20 Hrs |
| 08/24/09 | AMG | PREPARATION OF AND WORK ON SCHEDULES [B002] | 0.30 Hrs |
| 08/26/09 | AMG | PREPARATION OF WORK ON SCHEDULES [B002] | 0.40 Hrs |
| 08/28/09 | AMG | TELEPHONE CONFERENCE WITH DR. MESSINA 3X RE: ADV. PROCEEDING (.4)/ T/C ZUKERMAN RE: ADV. PROCEEDING (.2) [B002] | 0.60 Hrs |
| 08/31/09 | AMG | TELEPHONE CONFERENCE WITH MASSANO 2X REGARDING PURCHASE AND FINANCE OF EQUIPMENT [B002] | 0.40 Hrs |
| 09/01/09 | AMG | TELEPHONE CONFERENCE WITH DR. MESSINA 2X & GREENES REGARDING MAMMOGRAPHY RETENTION ISSUES [B002] | 0.40 Hrs |
| 09/02/09 | AMG | TELEPHONE CONFERENCE WITH GREENES, ZUKERMAN AND DR. MESSINA RE: SHAREHOLDER DISPUTE [B002] | 0.40 Hrs |
| 09/09/09 | AMG | TELEPHONE CONFERENCE WITH GREENES, GROSSMAN 2X REGARDING OSC TO HOLD IN CONTEMPT [B002] | 0.60 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/15/09 | AMG | TELEPHONE CONFERENCE WITH CHASE COUNSEL [B002] | 0.20 Hrs |
|----------|-----|------------------------------------------------|----------|
| 09/16/09 | AMG | CONFERENCE WITH MESSINA, GREENES, LEINWAND, SASLOFF AND ACCOUNTS REGARDING STATUS AND BUSINESS PLAN AND LITIGATION PLAN [B002] | 0.60 Hrs |
| 09/22/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN, GREENES REGARDING RETENTION [B002] | 0.30 Hrs |
| 09/25/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR 2X, GREENES AND CROSSMAN RE: MOTION TO APPT. TRUSTEE [B002] | 0.40 Hrs |
| 09/25/09 | AMG | REVIEW OF MOTION FOR TRUSTEE [B002] | 0.60 Hrs |
| 10/01/09 | AMG | TELEPHONE CONFERENCE WITH S. CARROLL REGARDING LITIGATION STRATEGY AND MOTION RESPONSE AND SETTLEMENT [B002] | 0.40 Hrs |
| 10/01/09 | AMG | CONFERENCE WITH BURGER, SAS, LEINWAND RE: LITIGATION STRATEGY [B002] | 0.60 Hrs |
| 10/05/09 | AMG | CONFERENCE WITH SAS AND LORI REGARDING SKYLAR (.2) MEETING AND RETENTION ISSUES; TELEPHONE CONFERENCE WITH GREENES RE: MTG W/ SCHUYLER (.3) [B002] | 0.50 Hrs |
| 10/06/09 | AMG | CONFERENCE WITH SAS, TELEPHONE CONFERENCE WITH CARROLL REGARDING SETTLEMENT [B002] | 0.60 Hrs |
| 10/06/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT [B002] | 0.70 Hrs |
| 10/07/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR, SAS REGARDING LITIGATION [B002] | 0.40 Hrs |
| 10/13/09 | AMG | TELEPHONE CONFERENCE WITH MESSINA & MALPRACTICE ATTORNEY 2X [B002] | 0.40 Hrs |
| 10/15/09 | AMG | TELEPHONE CONFERENCE WITH AL AND OM SONI REGARDING FUNDING [B002] | 0.30 Hrs |
| 10/20/09 | AMG | TELEPHONE CONFERENCE WITH MESSINA, GREENES, REGARDING OPERATING REPORT [B002] | 0.40 Hrs |
| 10/27/09 | AMG | TELEPHONE CONFERENCE WITH GREENES, AL MESSINA REGARDING MORTGAGE PAYMENT AND SETTLEMENT WITH MARC 2X [B002] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/28/09 | AMG | TELEPHONE CONFERENCE WITH ACCOUNT REGARDING OPERATING REPORTS (.3) T/C GREENES, ACCOUNT REGARDING SETTLEMENT AND PLAN 2X (.7) [B002] | 1.00 Hrs |
| 10/29/09 | AMG | CONFERENCE WITH MESSINA, GREENES ACCOUNTS REGARDING CORRECTING REPORTS AND STATUS OF SETTLEMENT TO PLAN [B002] | 1.00 Hrs |
| 10/30/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: OBJ (.3) / T/C CROSSMAN 2X RE: OBJECTIONS (.3)/ REVIEW OBJECTION TO RETENTION OF SPECIAL COUNSELS PAPERS (.4) [B002] | 1.00 Hrs |
| 11/03/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR, SASLOFF, CHRIS BATTAGLIA REGARDING SETTLEMENT AND STATUS CONFERENCE  [B002] | 0.40 Hrs |
| 11/04/09 | AMG | TELEPHONE CONFERENCE GREENES RE: RETENTION & HEARINGS  [B002] | 0.20 Hrs |
| 11/04/09 | AMG | CONFERENCE WITH ROBERT REGARDING CONFERENCE AND ACCOUNT, RETENTION ISSUE [B002] | 0.40 Hrs |
| 11/05/09 | AMG | CONFERENCE WITH SKYLAR AND HIS PARTNER REGARDING SETTLEMENT AND PLAN [B002] | 1.00 Hrs |
| 11/09/09 | AMG | PREPARATION OF WORK ON SETTLEMENT [B002] | 0.60 Hrs |
| 11/10/09 | AMG | TELEPHONE CONFERENCE WITH GREENES REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 11/11/09 | AMG | TELEPHONE CONFERENCE WITH GREENES REGARDING SETTLEMENT [B002] | 0.30 Hrs |
| 11/12/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT (.4) TC CARROLL WORK ON SETTLEMENT (.6) [B002] | 1.00 Hrs |
| 11/12/09 | AMG | DISC WITH LS AND RMS 2X RE: SETTLEMENT CALLS [B002] | 0.20 Hrs |
| 11/13/09 | AMG | CONFERENCE WITH ROBERT REGARDING CROSSMAN WITHDRAWAL [B002] | 0.80 Hrs |
| 11/13/09 | AMG | REVIEW OPERATING REPORTS [B002] | 0.40 Hrs |
| 11/13/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT (.6) T/C  CARROLL 2X REGARDING SETTLEMENT (.6) [B002] | 1.20 Hrs |
| 11/17/09 | AMG | TELEPHONE CONFERENCE WITH  GREENES RE: SETTLEMENT [B002] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 11/18/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT (.4)/ T/C CARROL 2X, GOOD FAITH EFFORT BY MARK AND SETTLEMENT (.4) [B002] | 0.80 Hrs |
| 11/19/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 11/23/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR REGARDING SETTLEMENT [B002] | 0.60 Hrs |
| 11/23/09 | AMG | TELEPHONE CONFERENCE WITH GREENES REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 11/23/09 | AMG | REVIEW PROPOSAL [B002] | 0.20 Hrs |
| 11/24/09 | AMG | WORK ON SETTLEMENT [B002] | 0.40 Hrs |
| 11/24/09 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTING REGARDING NUMBERS FOR SETTLEMENT [B002] | 0.60 Hrs |
| 11/24/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT [B002] | 0.10 Hrs |
| 11/25/09 | AMG | CONFERENCE WITH GREENES AND DR. MESSINA REGARDING SETTLEMENT AGREMENT [B002] | 1.40 Hrs |
| 12/01/09 | AMG | TELEPHONE CONFERENCE WITH CHRIS BATTAGLIA REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 12/01/09 | AMG | TELEPHONE CONFERENCE WITH GREENES & CARROLL WORK ON SETTLEMENT [B002] | 0.40 Hrs |
| 12/03/09 | AMG | REVIEW OF SETTLEMENT AGREEMENT AND RELATED DOCUMENTS [B002] | 1.50 Hrs |
| 12/09/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR, GREENES TO REVIEW COMMENTS TO SETTLEMENT WITH MARC AND PLAN [B002] | 1.00 Hrs |
| 12/11/09 | AMG | TELEPHONE CONFERENCE WITH SIEMENS REGARDING SETTLEMENT OF CLAIM [B002] | 0.50 Hrs |
| 12/14/09 | AMG | TELEPHONE CONFERENCE WITH MILLER TO REVIEW EMAILS ON SIEMENS DEFAULT & TRY AND SETTLE MOTION/ (.8) TELEPHONE CONFERENCE WITH GREENES, WYNN REGARDING SETTLEMENT (.4) [B002] | 1.20 Hrs |
| 12/15/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, WYNN REGARDING SETTLEMENT (.5) / TELEPHONE CONFERENCE WITH SIEMENS COUNSEL 3X REGARDING SETTLEMENT OF MOTION REGARDING ADMINISTRATIVE CLAIM AND ASSUMPTION OF LEASES (.7) [B002] | 1.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 12/17/09 | AMG | TELEPHONE CONFERENCE WITH SIEMENS COUNSEL 2X, WORK ON SETTLEMENT [B002] | 0.40 Hrs |
|---|---|---|---|
| 12/21/09 | AMG | WORK ON SETTLEMENT AGREEMENT [B002] | 0.40 Hrs |
| 12/21/09 | AMG | REVIEW RETENTION ISSUES [B002] | 0.20 Hrs |
| 12/21/09 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT [B002] | 0.20 Hrs |
| 12/21/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT [B002] | 0.80 Hrs |
| 12/23/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X & BATTAGLIA / (.7) WORK ON SETTLEMENT (1.1) [B002] | 1.80 Hrs |
| 12/24/09 | AMG | TELEPHONE CONFERENCE WITH WYNN, GREENES TO REVIEW EMAIL RE: SETTLEMENT [B002] | 0.50 Hrs |
| 12/28/09 | AMG | TELEPHONE CONFERENCE WITH LORI, CARROLL REGARDING SETTLEMENT [B002] | 0.30 Hrs |
| 12/28/09 | LS | TELEPHONE CONFERENCE WITH AMG CARROLL RE: SETTLEMENT [B002] | 0.30 Hrs |
| 12/29/09 | AMG | TELEPHONE CONFERENCE WITH SASLOFF RE: SMS (.2)/ EMAILS MARC COUNSEL RE: GLOBAL SETTLEMENT (.3) [B002] | 0.50 Hrs |
| 12/29/09 | LS | DISC WITH RMS RE: REPORTS [B002] | 0.20 Hrs |
| 12/30/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X (.4)/ TELEPHONE CONFERENCE WITH WYNN REGARDING SETTLEMENT LITIGATION (.6) [B002] | 1.00 Hrs |
| 01/04/10 | AMG | TELEPHONE CONFERENCE WITH BOB RE: SETTLEMENT (.1) REVIEW EMAILS REGARDING DEFAULTS AND MOTION BY CREDITOR FOR ADMIN PAYMENTS (.2) [B002] | 0.30 Hrs |
| 01/04/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY S. ON STATUS 2X REGARDING MSM [B002] | 0.20 Hrs |
| 01/04/10 | RMS | PREPARATION OF EMAIL JAY S. REGARDING RESOLUTION OF M.S. MOTION [B002] | 0.20 Hrs |
| 01/05/10 | AMG | DISC WITH RRL RE SCHEDULE [B002] | 0.40 Hrs |
| 01/05/10 | RMS | TELEPHONE CONFERENCE WITH L.S. REGARDING MOTION AND RESOLUTION [B002] | 0.20 Hrs |
| 01/06/10 | AMG | REVIEW EMAILS RE: RESCHEDULING HRGS [B002] | 0.20 Hrs |
| 01/06/10 | AMG | WORK ON REPLY PAPERS TO MOTION TO CONVERT AND TRUSTEES [B002] | 0.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/06/10 | AMG | TELEPHONE CONFERENCE WITH BOB 2X, GREENES RE: SETTLEMENT [B002] | 0.40 Hrs |
|---|---|---|---|
| 01/07/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: TTEE MOTION (.1)/ REVIEW EMAILS RE: TTEE MOTION (.1) TELEPHONE CONFERENCE WITH BOB RE: TRUSTEE MOTION (.3) [B002] | 0.50 Hrs |
| 01/08/10 | AMG | REVIEW OF STIPULATION WITH CREDITOR [B002] | 0.30 Hrs |
| 01/08/10 | RMS | REVIEW AND REVISE LIMITED OBJECTION TO MSM [B002] | 0.30 Hrs |
| 01/08/10 | RMS | REVIEW OF FINAL OF LIMITED OBJECTION TO MSM [B002] | 0.20 Hrs |
| 01/11/10 | AMG | CONFERENCE WITH BOB, MORGENTHAL, GREENES, MARK, CARROLL, REGARDING SETTLEMENT [B002] | 1.00 Hrs |
| 01/11/10 | AMG | TELEPHONE CONFERENCE WITH SILVERBUSH, GREENES RE: SETTLEMENT [B002] | 0.80 Hrs |
| 01/11/10 | RMS | DISCUSSION WITH AMG REGARDING STATUS AND CALL WITH JAY S. ON MSM [B002] | 0.20 Hrs |
| 01/11/10 | RMS | TELEPHONE CONFERENCE WITH JAY S. WITH AMG REGARDING STATUS [B002] | 0.10 Hrs |
| 01/11/10 | RMS | PREPARATION OF EMAIL JAY S. REGARDING SAME [B002] | 0.10 Hrs |
| 01/11/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING STIPULATION 2X AND REVISIONS [B002] | 0.20 Hrs |
| 01/11/10 | RMS | REVIEW AND REVISE STIPULATION REGARDING MSM MOTION [B002] | 0.30 Hrs |
| 01/11/10 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING SAME AND FINAL RESOLUTION [B002] | 0.20 Hrs |
| 01/11/10 | RMS | PREPARATION OF EMAIL JAY REGARDING REVISED STIPULATION [B002] | 0.20 Hrs |
| 01/12/10 | AMG | TELEPHONE CONFERENCE WITH ROBERT, GREENES REGARDING SILVERBUSH AGREEMENT AND SETTLEMENT [B002] | 0.40 Hrs |
| 01/12/10 | RMS | RECEIVED AND REVIEW OF EMAIL FROM JAY ON STATUS AND REVIEW OF DOCS [B002] | 0.10 Hrs |
| 01/12/10 | RMS | PREPARATION OF EMAIL JAY REGARDING SAME 2X [B002] | 0.20 Hrs |
| 01/12/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING FURTHER REVISED STIPULATION [B002] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/12/10 | RMS | REVIEW AND COMPARE STIPULATION [B002] | No charge |
|----------|-----|----------------------------------------|-----------|
| 01/12/10 | RMS | REVIEW OF REVISED STIPULATION WITH NEW PROVISIONS [B002] | 0.20 Hrs |
| 01/13/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, MARK ANGELOV 2X, REGARDING SETTLEMENT [B002] | 0.40 Hrs |
| 01/13/10 | RMS | TELEPHONE CONFERENCE WITH MICHELE REGARDING STIPULATION WITH MSM [B002] | 0.20 Hrs |
| 01/14/10 | AMG | WORK ON SETTLEMENT [B002] | 0.30 Hrs |
| 01/14/10 | AMG | WORK ON ADJOURNMENT OF MOTION [B002] | 0.40 Hrs |
| 01/14/10 | AMG | TELEPHONE CONFERENCE WITH BOB 2X REGARDING SETTLEMENT [B002] | 0.50 Hrs |
| 01/14/10 | AMG | TELEPHONE CONFERENCE WITH MARK ANGELOV 3X RE: SETTLEMENT [B002] | 0.30 Hrs |
| 01/14/10 | RMS | REVIEW OF MSM DOC [B002] | 0.20 Hrs |
| 01/14/10 | RMS | DISCUSSION WITH.S. REGARDING STATUS AND HEARING [B002] | 0.20 Hrs |
| 01/15/10 | AMG | REVIEW EMAIL REGARDING SETTLEMENT & ADJOURNMENT OF HEARINGS [B002] | 0.20 Hrs |
| 01/15/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT [B002] | 0.40 Hrs |
| 01/15/10 | LS | REVIEW AND REVISE OPPOSITION TO CONVERSION/TRUSTEE MOTION [B002] | 0.80 Hrs |
| 01/15/10 | RMS | REVIEW OF STIPULATION WITH MSM REGARDING RESOLUTION OF MOTION [B002] | 0.20 Hrs |
| 01/15/10 | RMS | REVIEW AND REVISE CORRECTIONS TO SAME [B002] | 0.20 Hrs |
| 01/15/10 | RMS | PREPARATION OF REVISE DOCS ON MSM STIPULATION [B002] | 0.10 Hrs |
| 01/15/10 | RMS | DISCUSSION WITH RRL REGARDING SAME AND CHECKING COMMENTS [B002] | 0.20 Hrs |
| 01/15/10 | RMS | TELEPHONE CONFERENCE WITH JAY S. REGARDING STIPULATION AND REVISIONS [B002] | 0.10 Hrs |
| 01/15/10 | RMS | PREPARATION OF EMAIL JAY S. 2X REGARDING STIPULATION AND REVISIONS [B002] | 0.20 Hrs |
| 01/15/10 | RMS | PREPARATION OF EMAIL JAY WITH REVISED STIPULATION AND BLACKLINED [B002] | 0.20 Hrs |
| 01/19/10 | AMG | CONFERENCE WITH GREENES, MESSINA, LEINWAND AND SUSNICK REGARDING SETTLEMENT [B002] | 1.60 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/19/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY 3X REGARDING STIPULATION AND PAYMENT ETC. [B002] | 0.30 Hrs |
| 01/19/10 | RMS | PREPARATION OF EMAIL JAY 2X RE: STIP & PAYMENT [B002] | 0.30 Hrs |
| 01/19/10 | RMS | RECEIVED AND REVIEW OF EMAIL MICHELE REGARDING MSM PAYMENTS [B002] | 0.10 Hrs |
| 01/20/10 | AMG | TELEPHONE CONFERENCE WITH GREENES & WYNN 2X REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 01/20/10 | AMG | TELEPHONE CONFERENCE WITH MESSINA 2X REGARDING MALPRACTICE INSURANCE [B002] | 0.60 Hrs |
| 01/20/10 | LS | TELEPHONE CALL WITH JAY AND RMS 3X RE: HEARINGS [B002] | 0.20 Hrs |
| 01/20/10 | LS | DISC WITH RMS RE: ACCREDITATION AGENCY RESPONSE [B002] | 0.20 Hrs |
| 01/20/10 | RMS | PREPARATION OF EMAIL JAY 3X REGARDING STIPULATION AND COURT [B002] | 0.30 Hrs |
| 01/20/10 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSES 2X TO JAY ON STIPULATION (.2) / CALLING COURT TO ADJOURN RE: ADJ DATE (2) [B002] | 0.30 Hrs |
| 01/20/10 | RMS | TELEPHONE CONFERENCE WITH JAY 3X RE: ADJ DATE (.2) LORI REGARDING HEARING AND CHAMBERS (.2) [B002] | 0.40 Hrs |
| 01/20/10 | RMS | READ CORRESPONDENCE FROM ACCREDITATION AGENCY REGARDING PRACTICE [B002] | 0.10 Hrs |
| 01/20/10 | RMS | DISCUSSION WITH L.S. 2X REGARDING SAME AND RESPONSE [B002] | 0.20 Hrs |
| 01/22/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, MARK AND WYNN 2X REGARDING SETTLEMENT [B002] | 1.00 Hrs |
| 01/22/10 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING STIPULATION AND COURT AND PAYMENTS 2X [B002] | 0.40 Hrs |
| 01/22/10 | RMS | PREPARATION OF EMAIL JAY REGARDING PAYMENT ISSUES [B002] | 0.20 Hrs |
| 01/25/10 | AMG | TELEPHONE CONFERENCE WITH BOB, GREENES RE: TERMSHEET ).4)/ REVIEW AND REVISE SETTLEMENT AGREEMENT OUTLINE (.4) [B002] | 0.80 Hrs |
| 01/26/10 | AMG | TELEPHONE CONFERENCE WITH GREENES AND BOB RE: TERM SHEET (.3)/ REVIEW SETTLEMENT ISSUES (.5) [B002] | 0.80 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/27/10 | AMG | TELEPHONE CONFERENCE CALL WITH BOB 2X RE: TERM SHEET (.3)/ REVIEW SETTLEMENT ISSUES (.2) [B002] | 0.50 Hrs |
|---|---|---|---|
| 01/27/10 | RMS | PREPARATION OF EMAIL JAY AND LORI REGARDING STIPULATION [B002] | 0.20 Hrs |
| 01/28/10 | AMG | TELEPHONE CONFERENCE CALL WITH LEINWAND, GREENES RE: REVIEW NEW SETTLEMENT PROPOSAL [B002] | 0.40 Hrs |
| 01/28/10 | AMG | CONFERENCE CALL WITH LEINWAND, GREENES RE: SETTLEMENT [B002] | 0.60 Hrs |
| 01/28/10 | RMS | PREPARATION OF STIPULATION FROM JAY TO REVIEW [B002] | 0.20 Hrs |
| 01/28/10 | RMS | REVIEW OF FURTHER REVISED STIPULATION WITH MSM [B002] | 0.20 Hrs |
| 01/28/10 | RMS | TELEPHONE CONFERENCE WITH JAY ON STIPULATION WITH MSM 2X [B002] | 0.30 Hrs |
| 01/29/10 | AMG | REVIEW REVISED AGREEMENT [B002] | 0.70 Hrs |
| 01/29/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, BOB 2X RE: TERM SHEET [B002] | 0.60 Hrs |
| 01/29/10 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING STIPULATION AND STATUS [B002] | 0.20 Hrs |
| 01/29/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING STIPULATION AND CHAMBERS [B002] | 0.20 Hrs |
| 01/29/10 | RMS | PREPARATION OF EMAIL RESPONSE TO JAY ON SAME [B002] | 0.20 Hrs |
| 01/29/10 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING FINAL STIPULATION [B002] | 0.20 Hrs |
| 02/01/10 | AMG | REVIEW AND REVISE SETTLEMENT AGREEMENT [B002] | 0.60 Hrs |
| 02/01/10 | AMG | TELEPHONE CONFERENCE WITH GREENES REGARDING SETTLEMENT AGREEMENT [B002] | 0.50 Hrs |
| 02/01/10 | AMG | REVIEW REVISED SETTLEMENT [B002] | 0.20 Hrs |
| 02/01/10 | AMG | REVIEW SIEMENS STIPULATION [B002] | 0.30 Hrs |
| 02/01/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV, BOB RE: TERM SHEET [B002] | 0.40 Hrs |
| 02/01/10 | AMG | DISC WITH LS AND RMS RE: STATUS [B002] | 0.20 Hrs |
| 02/01/10 | LS | DISC WITH AMG AND RMS RE: STATUS AND ACCOUNT 3X [B002] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 02/02/10 | AMG | WORK ON SETTLEMENT AGREEMENT,  [B002] | 0.80 Hrs |
| 02/02/10 | AMG | REVIEW REVISED SETTLEMENT AGREEMENT [B002] | 1.20 Hrs |
| 02/02/10 | AMG | ATTEND STATUS CONFERENCE [B002] | 0.80 Hrs |
| 02/02/10 | RRL | DISC WITH RMS, AMG AND LS RE: COURT HEARING [B002] | 0.20 Hrs |
| 02/02/10 | RMS | RECEIVED AND REVIEW OF EMAILS LORI REGARDING NDMA ISSUE AND EMAIL ON SAME [B002] | 0.20 Hrs |
| 02/02/10 | RMS | PREPARATION OF EMAIL ON STATUS OF MATTER WITH MSM  [B002] | 0.20 Hrs |
| 02/02/10 | RMS | PREPARATION OF EMAIL JAY REGARDING STATUS AND HOURS [B002] | 0.20 Hrs |
| 02/02/10 | RMS | REVIEW OF EMAILS WITH LS REGARDING NDMA ISSUE [B002] | 0.20 Hrs |
| 02/03/10 | AMG | CONFERENCE WITH GREENES, LEINWAND, AL AND ACCOUNTANT REGARDING SETTLEMENT AGREEMENT AND ALTERNATIVE PLAN [B002] | 2.10 Hrs |
| 02/03/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, WYNN, ANGELOV AND LEINWAND RE: SETTLEMENT [B002] | 0.20 Hrs |
| 02/04/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT (.6) / TC W/ MARK ANGELOV, WYNN REGARDING SETTLEMENT 2X (.9) [B002] | 1.50 Hrs |
| 02/05/10 | AMG | WORK ON SETTLEMENT AND PLAN [B002] | 1.00 Hrs |
| 02/05/10 | AMG | TELEPHONE CONFERENCE WITH WYNN AND ANGELOV 3X TO REVIEW AND REVISE PROPOSAL, [B002] | 0.30 Hrs |
| 02/05/10 | RMS | REVIEW OF REVISED STIPULATION ON MSM [B002] | 0.20 Hrs |
| 02/05/10 | RMS | DISCUSSION WITH LS REGARDING SIEMENS AND STIPULATION [B002] | 0.10 Hrs |
| 02/08/10 | AMG | TELEPHONE CONFERENCE WITH MARK AND DAVID WYNN 2X REGARDING SETTLEMENT [B002] | 0.40 Hrs |
| 02/08/10 | AMG | REVIEW OF PROJECTIONS [B002] | 0.60 Hrs |
| 02/08/10 | LS | DISC WITH RRL RE: SETTLEMENT STATUS [B002] | 0.20 Hrs |
| 02/09/10 | AMG | TELEPHONE CONFERENCE WITH MESSINA 3X RE: SETTLEMENT  [B002] | 0.60 Hrs |
| 02/09/10 | AMG | TELEPHONE CONFERENCE WITH MARK 3X RE: SETTLEMENT  [B002] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/09/10 | AMG | WORK ON SETTLEMENT [B002] | 1.30 Hrs |
| 02/09/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT  [B002] | 0.40 Hrs |
| 02/09/10 | AMG | DISC WITH RRL AND LS RE: HEARING [B002] | 0.30 Hrs |
| 02/10/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT (.4)/  WORK ON SETTLEMENT PAPERS (.6) [B002] | 1.00 Hrs |
| 02/10/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING STATUS [B002] | 0.10 Hrs |
| 02/10/10 | RMS | PREPARATION OF EMAIL RESPONSE TO JAY ON STIPULATION [B002] | 0.20 Hrs |
| 02/11/10 | AMG | WORK ON SETTLEMENT [B002] | 0.40 Hrs |
| 02/11/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV RE: SETTLEMENT [B002] | 0.20 Hrs |
| 02/11/10 | RMS | PREPARATION OF EMAIL MICHELLE REGARDING MSM BILLINGS [B002] | 0.20 Hrs |
| 02/12/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT (.5) / T/C MARK, WYNN REGARDING SETTLEMENT 2X (.7) [B002] | 1.20 Hrs |
| 02/12/10 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING STIPULATION AND CASE [B002] | 0.20 Hrs |
| 02/12/10 | RMS | REVIEW OF DOCS AND REVIEW FINAL DRAFT [B002] | 0.20 Hrs |
| 02/13/10 | AMG | REVIEW EMPLOYMENT CONTRACT, [B002] | 0.40 Hrs |
| 02/13/10 | AMG | REVIEW 9019 PAPERS [B002] | 0.10 Hrs |
| 02/13/10 | AMG | REVISED TERM SHEET [B002] | 0.10 Hrs |
| 02/13/10 | AMG | TELEPHONE CONFERENCE CALL WITH GREENES 3X RE: SETTLEMENT  [B002] | 0.60 Hrs |
| 02/16/10 | RMS | RECEIVED AND REVIEW OF EMAIL LS AND FROM MICHELLE ON NDMA ISSUE [B002] | 0.20 Hrs |
| 02/16/10 | RMS | DISCUSSION WITH LS 2X REGARDING NDMA ISSUE [B002] | 0.20 Hrs |
| 02/16/10 | RMS | TELEPHONE CONFERENCE WITH MARK B. ON NDMA ON CASE [B002] | 0.20 Hrs |
| 02/17/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, BOB RE: SETTLEMENT TERMS  [B002] | 0.50 Hrs |
| 02/17/10 | RMS | RECEIVED AND REVIEW OF EMAIL MICHELLE 2X REGARDING MEDICAL SPECIALTIES AND NDMA [B002] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 02/18/10 | AMG | REVIEW OF REVISED AGREEMENTS [B002] | 0.50 Hrs |
|----------|-----|-------------------------------------|----------|
| 02/22/10 | AMG | TELEPHONE CONFERENCE WITH LEINWAND 3X RE: SETTLEMENT (.6)/ T/C WYNN & GREENES 2X, REGARDING SETTLEMENT AND PLAN (.4) [B002] | 1.00 Hrs |
| 02/23/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT (.9)/ T/C WYNN 2X RE: SETTLEMENT (.6) / T/C CROSSMAN 2X REGARDING SETTLEMENT AND ADJOURNMENT OF CONTEMPT MOTION (.5) [B002] | 2.00 Hrs |
| 02/24/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: REVISING SETTLEMENT (.9)/ T/C MARK 2X RE: SETTLEMENT (.4)/ TC WYNN 2X TO REVIEW AND REVISE AGREEMENT (.5) [B002] | 1.80 Hrs |
| 02/24/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY S REGARDING STATUS [B002] | 0.10 Hrs |
| 02/24/10 | RMS | DISCUSSION WITH RRL REGARDING STATUS AND RESPONSE TO JAY [B002] | 0.20 Hrs |
| 02/24/10 | RMS | PREPARATION OF EMAIL RESPONSE TO JAY ON SAME [B002] | 0.20 Hrs |
| 02/25/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, ANGELOV AND LEINWAND REGARDING SETTLEMENT [B002] | 0.60 Hrs |
| 02/25/10 | RMS | REVIEW OF MOTION DRAFT REGARDING ADMIN CLAIM [B002] | 0.20 Hrs |
| 02/26/10 | AMG | TELEPHONE CONFERENCE WITH WYNN AND ANGELOV REGARDING REVISIONS TO THE AGREEMENTS [B002] | 0.50 Hrs |
| 02/26/10 | AMG | TELEPHONE CONFERENCE WITH BOB 3X RE: SETTLEMENT [B002] | 0.40 Hrs |
| 02/26/10 | AMG | TELEPHONE CONFERENCE WITH BOBBY, GREENES, LORI REVIEW REVISED AGREEMENTS, [B002] | 1.50 Hrs |
| 02/26/10 | AMG | TELEPHONE CONFERENCE WITH AL 2X REGARDING SETTLEMENT [B002] | 0.60 Hrs |
| 02/26/10 | AMG | TELEPHONE CONFERENCE WITH BOBBY, GREENES, LORI REGARDING CORRECTIONS AND REVISIONS TO AGREEMENTS; [B002] | 0.30 Hrs |
| 02/26/10 | RMS | PREPARATION OF EMAIL JAY REGARDING STIPULATION [B002] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/01/10 | AMG | TELEPHONE CONFERENCE WITH AL MESSINA & GREENES REGARDING AGREEMENTS [B002] | 0.50 Hrs |
| 03/02/10 | AMG | TELEPHONE CONFERENCE WITH GREENES REVISE AGREEMENTS [B002] | 0.50 Hrs |
| 03/02/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV 2X RE: SETTLEMENT [B002] | 0.30 Hrs |
| 03/02/10 | AMG | REVIEW AGREEMENTS [B002] | 0.20 Hrs |
| 03/02/10 | AMG | CONFERENCE WITH BOB RE: SETTLEMENT [B002] | 0.50 Hrs |
| 03/02/10 | RMS | PREPARATION OF EMAIL JAY S. ON STIPULATION [B002] | 0.20 Hrs |
| 03/03/10 | AMG | TELEPHONE CONFERENCE WITH MARC ANGELOV 2X RE: SETTLEMENT [B002] | 0.50 Hrs |
| 03/03/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT [B002] | 0.30 Hrs |
| 03/03/10 | RMS | TELEPHONE CONFERENCE WITH MICHELLE AND JAY REGARDING STIPULATION AND PAYMENTS [B002] | 0.30 Hrs |
| 03/03/10 | RMS | PREPARATION OF EMAIL JAY WITH EXECUTED STIPULATION [B002] | 0.10 Hrs |
| 03/03/10 | RMS | DISCUSSION WITH RRL REGARDING STIPULATION AND STATUS [B002] | 0.20 Hrs |
| 03/04/10 | AMG | CONFERENCE WITH MARK L. AND STEVE G., BOBBY L., MARK A., LORI S. AND DAVE W REGARDING SETTLEMENT [B002] | 1.30 Hrs |
| 03/05/10 | AMG | TELEPHONE CONFERENCE WITH MESSINA AND GREENES RE: SETTLEMENT [B002] | 0.80 Hrs |
| 03/05/10 | AMG | TELEPHONE CONFERENCE WITH LEINWAND REGARDING AGREEMENTS AND PLAN [B002] | 0.40 Hrs |
| 03/05/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT [B002] | 0.30 Hrs |
| 03/08/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT (.5)/ REVIEW SETTLEMENT PAPERS AND OPERATING REPORTS (1.0) [B002] | 1.50 Hrs |
| 03/08/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING STIPULATION MOTION AND PROCESSING [B002] | 0.10 Hrs |
| 03/08/10 | RMS | PREPARATION OF REVISED/ FINAL MOTION [B002] | No charge |
| 03/08/10 | RMS | REVIEW OF DOCS FROM JAY ON STIPULATION AND FILING FOR LIST [B002] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | | Description | Hours |
|------|------|-------------|-------|
| 03/08/10 | RMS | PREPARATION OF EMAIL JAY IN RESPONSE REGARDING STIPULATION AND LIST [B002] | 0.20 Hrs |
| 03/10/10 | AMG | REVIEW REVISED AGREEMENTS ON SETTLEMENT [B002] | 1.00 Hrs |
| 03/10/10 | AMG | WORK ON CLOSING AGREEMENTS [B002] | 0.80 Hrs |
| 03/10/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV 3X, LEINWAND 3X RE: SETTLEMENT DOCS [B002] | 0.50 Hrs |
| 03/10/10 | AMG | CONFERENCE CALL WITH LORI, GREENES AND LEINWAND RE: SETTLEMENT [B002] | 1.00 Hrs |
| 04/01/10 | AMG | REVIEW OF SIEMENS SCHEDULES (.3) / TELEPHONE CONFERENCE WITH SIEMANS REGARDING CLAIM AND MOTION RESOLUTION (.2) [B002] | 0.50 Hrs |
| 04/08/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY REGARDING MEETING W/ BANK [B002] | 0.40 Hrs |
| 04/19/10 | AMG | TELEPHONE CONFERENCE WITH MORGENTHAL RE: 9019 [B002] | 0.20 Hrs |
| 04/21/10 | AMG | TELEPHONE CONFERENCE WITH SIEMENS COUNSEL REGARDING DEFAULT ISSUES (.1)/ REVIEW STIPULATION WITH SIEMENS (.2)/ TELEPHONE CONFERENCE WITH DEBTOR RE: SIEMENS PAYMENTS (.1) [B002] | 0.40 Hrs |
| 04/22/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, DEBTOR, REGARDING SIEMANS AGREEMENT AND DEFAULT [B002] | 0.50 Hrs |
| 04/27/10 | AMG | REVIEW OF KEY AND SIEMENS SETTLEMENT [B002] | 0.40 Hrs |
| 04/28/10 | AMG | TELEPHONE CONFERENCE WITH MARK Z., LORI, MILLER AND CLIENT REGARDING SETTLEMENT AND RESTRUCTURING OF SIEMANS CLAIM [B002] | 0.80 Hrs |
| 05/03/10 | AMG | TELEPHONE CONFERENCE WITH WYNN TO REVIEW KEY MOTION AND SETTLEMENT [B002] | 0.40 Hrs |
| 05/04/10 | AMG | TELEPHONE CONFERENCE WITH WYNN RE: 9019 [B002] | 0.40 Hrs |
| 05/05/10 | AMG | TELEPHONE CONFERENCE WITH WYNN REGARDING CLAIMS OBJECTIONS [B002] | 0.20 Hrs |
| 05/06/10 | AMG | REVIEW OBJECTION TO CLAIMS [B002] | 0.30 Hrs |
| 05/06/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, SKYLAR, ANGELOV REGARDING PLAN AND OBJECTION TO CLAIMS; [B002] | 1.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/10/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, GREENES TO REVIEW COMMITMENT, HARVEY COMMENTS, RESTRICTIVE COVENANTS ISSUES [B002] | 0.80 Hrs |
| 05/11/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, DR. MESSINA 3X, AND GREENES RE: FINANCING [B002] | 1.00 Hrs |
| 05/12/10 | AMG | REVIEW LETTER TO CEASE AND DESIST [B002] | 0.50 Hrs |
| 05/12/10 | AMG | REVIEW EMPLOYMENT AGREEMENT [B002] | 0.30 Hrs |
| 05/12/10 | AMG | TELEPHONE CONFERENCE WITH WYNN [B002] | 0.20 Hrs |
| 05/13/10 | AMG | TELEPHONE CONFERENCE WITH WYNN 2X RE: MELNICK (.4) T/C MILLER 2X, REGARDING SIEMANS AGREEMENTS (.4) [B002] | 0.80 Hrs |
| 05/21/10 | AMG | REVIEW OF CLAIMS MOTION [B002] | 0.50 Hrs |
| 05/24/10 | AMG | TELEPHONE CONFERENCE WITH SUSNICK, MARK L, WYNN, MARK A. AND ZORINA RE: STERLING & SIGNATURE [B002] | 1.20 Hrs |
| 05/25/10 | AMG | WORK ON CLAIMS, [B002] | 0.20 Hrs |
| 05/25/10 | AMG | TELEPHONE CONFERENCE WITH MILLER WORK ON SIEMENS SETTLEMENT, [B002] | 0.40 Hrs |
| 05/25/10 | AMG | WORK ON RESTRUCTURING OF CLAIM, [B002] | 0.40 Hrs |
| 05/25/10 | AMG | REVIEW DOCUMENTATION REQUEST FOR MELNICK 2004 [B002] | 0.20 Hrs |
| 05/25/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: STERLING [B002] | 0.30 Hrs |
| 05/26/10 | AMG | CONFERENCE WITH LEINWAND REGARDING PLAN [B002] | 0.20 Hrs |
| 05/26/10 | AMG | TELEPHONE CONFERENCE WITH WYNN AND GREENES REGARDING MELNICK SUBPOENA AND MELNICK RESPONSE [B002] | 0.90 Hrs |
| 05/26/10 | AMG | TELEPHONE CONFERENCE WITH WYNN AND LEINWAND [B002] | 0.40 Hrs |
| 05/28/10 | AMG | REVISE LETTER TO MELNICK [B002] | 0.40 Hrs |
| 05/28/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA AND MARC REGARDING FINANCIALS TO PLAN [B002] | 0.50 Hrs |
| 06/01/10 | AMG | PREPARATION OF AND WORK ON PLAN (.5) / PREP OF CLAIMS OBJECTION (.3) [B002] | 0.80 Hrs |
| 06/01/10 | AMG | TELEPHONE CONFERENCE WITH NYC CORPORATE COUNSEL RE: NYC TAX CLAIMS [B002] | 0.20 Hrs |
| 06/02/10 | AMG | TELEPHONE DURMANN REGARDING NYC TAX CLAIM; [B002] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/02/10 | AMG | WORK ON CLAIMS OBJECTION [B002] | 0.40 Hrs |
|----------|-----|----------------------------------|----------|
| 06/02/10 | AMG | TELEPHONE CONFERENCE WITH MARK, ZORINA, WYNN LORI REGARDING PLAN AND CLAIM OBJECTION [B002] | 0.60 Hrs |
| 06/07/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTANT [B002] | 0.50 Hrs |
| 06/07/10 | AMG | WORK ON TAX ISSUES [B002] | 0.30 Hrs |
| 06/14/10 | AMG | REVIEW OF PROJECTIONS [B002] | 0.50 Hrs |
| 06/17/10 | AMG | EMAIL HALPERN REGARDING PLAN [B002] | 0.20 Hrs |
| 06/17/10 | AMG | PREPARATION OF AND WORK PLAN [B002] | 1.30 Hrs |
| 06/18/10 | AMG | PREPARATION OF AND WORK ON PLAN AND DISCLOSURE STATEMENT [B002] | 1.00 Hrs |
| 06/21/10 | AMG | REVIEW NYS TAX CLAIM OBJECTION [B002] | 0.10 Hrs |
| 06/21/10 | AMG | WORK ON PLAN [B002] | 1.00 Hrs |
| 06/21/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY [B002] | 0.20 Hrs |
| 06/22/10 | AMG | PREPARATION AND WORK ON PLAN [B002] | 0.40 Hrs |
| 06/22/10 | AMG | PREP OF DISCLOSURE STATEMENT [B002] | 0.80 Hrs |
| 06/22/10 | AMG | CONFERENCE CALL WITH SKYLAR, WYNN, MARC REGARDING PLAN AND D.S [B002] | 0.60 Hrs |
| 06/23/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY 2X REGARDING NYC TAX OBJECTION [B002] | 0.20 Hrs |
| 06/23/10 | AMG | PREPARATION OF AND WORK ON PLAN (.7)/ TELEPHONE CONFERENCE WITH HARVEY 2X REGARDING NYC TAX OBJECTION (.3) [B002] | 1.00 Hrs |
| 06/24/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, MARK, AL REGARDING UNION CONTRACT AND PLAN AND D.S. [B002] | 1.00 Hrs |
| 06/25/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: STERLING [B002] | 0.80 Hrs |
| 06/25/10 | AMG | TELEPHONE CONFERENCE WITH MARK, WYNN 2X REGARDING UNION CONTRACT, LENOX HILL ISSUES [B002] | 0.50 Hrs |
| 06/25/10 | AMG | TELEPHONE CONFERENCE WITH LORI 2X RE: MELNICK [B002] | 0.10 Hrs |
| 06/25/10 | AMG | TELEPHONE CONFERENCE WITH AL REGARDING UNION CONTRACT [B002] | 0.40 Hrs |
| 06/25/10 | LS | CONFERENCE WITH AMG [B002] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 06/28/10 | AMG | TELEPHONE CONFERENCE WITH WYNN REGARDING MELNICK AND UNION ISSUES [B002] | 0.30 Hrs |
| 06/28/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, HARVEY REVIEW EMAIL REGARDING SETTLEMENT OF TAX CLAIM OBJECTION [B002] | 0.80 Hrs |
| 06/29/10 | LS | TELEPHONE CONFERENCE WITH ZORINA TO REVIEW PROJECTIONS  [B002] | 0.20 Hrs |
| 06/30/10 | AMG | TELEPHONE CONFERENCE WITH NYC REGARDING CLAIMS SETTLEMENT REVIEW ORDER [B002] | 0.30 Hrs |
| 06/30/10 | AMG | TELEPHONE CONFERENCE WITH MANN 2X NYS [B002] | 0.70 Hrs |
| 07/09/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTANT REGARDING FINANCING AND PROJECTIONS [B002] | 0.50 Hrs |
| 07/09/10 | AMG | PREPARATION OF WORK ON PLAN [B002] | 0.30 Hrs |
| 07/12/10 | AMG | REVIEW PROJECTIONS AND DISCLOSURE STATEMENT  [B002] | 0.50 Hrs |
| 07/12/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA RE: PROJECTIONS  [B002] | 0.50 Hrs |
| 07/13/10 | AMG | PREPARATION AND WORK ON CLAIMS OBJECTION [B002] | 0.30 Hrs |
| 07/13/10 | AMG | REVIEW OF PROJECTIONS FOR DISCLOSURE STATEMENT [B002] | 1.00 Hrs |
| 07/14/10 | AMG | WORK ON CLAIM OBJECTION [B002] | 0.50 Hrs |
| 07/14/10 | AMG | REVIEW SIEMENS PAPERS AND GUARANTY  [B002] | 0.50 Hrs |
| 07/14/10 | AMG | TELEPHONE CONFERENCE WITH BRINKMAN 3X REGARDING MELNICK 2004 [B002] | 0.80 Hrs |
| 07/15/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, ANGELOV REGARDING ADJOURNMENT OF DEPOSITION [B002] | 0.40 Hrs |
| 07/16/10 | AMG | PREPARATION OF AND WORK ON CLAIMS MOTION [B002] | 0.80 Hrs |
| 07/20/10 | AMG | TELEPHONE CONFERENCE WITH US TRUSTEE TO REVIEW DS  [B002] | 0.20 Hrs |
| 07/20/10 | AMG | WORK ON CLAIM OBJECTIONS [B002] | 1.00 Hrs |
| 07/20/10 | AMG | REVIEW  AND REVISE DISCLOSURE STATEMENT [B002] | 0.30 Hrs |
| 07/21/10 | AMG | REVIEW OF DISBURSING AGENT AND AL AND HALPERN ISSUES (.3)/ CONFERENCE CALL WITH CLIENT AND WYNN RE: SAME (.2) [B002] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 07/22/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA AND SIGNATURE REGARDING FINANCING [B002] | 0.70 Hrs |
|---|---|---|---|
| 07/23/10 | AMG | TELEPHONE CONFERENCE WITH MARC, GREENES REGARDING UNION ISSUE [B002] | 0.40 Hrs |
| 07/27/10 | AMG | PREPARATION OF AND WORK ON SETTLEMENT WITH SIEMENS [B002] | 0.40 Hrs |
| 08/02/10 | AMG | REVIEW  AND REVISE SIEMENS DEAL [B002] | 0.20 Hrs |
| 08/04/10 | AMG | CONFERENCE CALL WITH WACHOVIA REGARDING DOCUMENTS AND LITIGATION STRATEGY [B002] | 0.80 Hrs |
| 08/04/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: FINANCING  [B002] | 0.80 Hrs |
| 08/04/10 | AMG | TELEPHONE CONFERENCE WITH AL REGARDING UNION AND MELNICK [B002] | 0.30 Hrs |
| 08/04/10 | AMG | REVIEW OF MELNICK DOCUMENTS [B002] | 0.60 Hrs |
| 08/05/10 | AMG | REVIEW OF WYNN EMAIL (.2) / TELEPHONE CONFERENCE WTIH WYNN REGARDING LENOX HILL AND MELNICK (.6) [B002] | 0.80 Hrs |
| 08/06/10 | AMG | REVIEW 2004 LENOX HILL AND AL AFFIDAVIT [B002] | 0.20 Hrs |
| 08/06/10 | AMG | TELEPHONE CONFERENCE WITH WYNN RE: 2004 [B002] | 0.80 Hrs |
| 08/09/10 | AMG | REVIEW OF MESSINA AFFIDAVIT AND LHH 2004 [B002] | 0.40 Hrs |
| 08/10/10 | AMG | REVIEW OF SIEMENS KEY AGREEMENTS [B002] | 0.50 Hrs |
| 08/16/10 | AMG | REVIEW OF AFFIDAVIT REGARDING LHR 2004 [B002] | 0.30 Hrs |
| 08/17/10 | AMG | PREPARATION OF AND WORK ON CONFIRMATION ISSUES [B002] | 1.00 Hrs |
| 08/17/10 | LS | PREP ON CONFIRMATION WITH AMG, RRL AND FBR [B002] | 0.20 Hrs |
| 08/19/10 | AMG | PREPARATION OF AND WORK ON A/R FINANCING (.4)/ EMAIL WEBSTER AND RENNI RE: FINANCING (.2) [B002] | 0.60 Hrs |
| 08/23/10 | AMG | PREPARATION OF AND WORK ON CONFIRMATION ISSUES AND MODIFICATIONS [B002] | 0.80 Hrs |
| 08/24/10 | AMG | CONFERENCE WITH BOB, LORI RE: CONFIRMATION [B002] | 0.20 Hrs |
| 08/24/10 | AMG | CONFERENCE WITH BOB, MARC, WYNN, LORI TO WORK ON CONFIRMATION HEARING [B002] | 0.80 Hrs |
| 08/25/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA, STERLING (.3)/  WORK ON A/R FINANCING (.4) [B002] | 0.70 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/26/10 | AMG | COURT LITIGATION/APPEARANCE AND ATTEND CONFIRMATION HEARING [B002] | 0.70 Hrs | | |
|----------|-----|---|---|---|---|
| 08/26/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA, STERLING REGARDING HR FINANCING [B002] | 0.40 Hrs | | |
| 08/26/10 | AMG | PREPARATION FOR CONFIRMATION HEARINGS [B002] | 0.80 Hrs | | |
| | | Business Operations Totals | 182.20 Hrs | $ | 90,521.00 |

Case Administration

| 08/10/09 | RMS | RECEIVED AND REVIEW OF EMAIL REGARDING MORTGAGE AND TAXES [B003] | 0.10 Hrs |
|----------|-----|---|---|
| 08/10/09 | LN | ENTER DATA IN TO COLLIER'S FOR PETITION. [B003] | 0.90 Hrs |
| 08/11/09 | LS | DISCUSSION WITH AMG & RMS RE CORP. STRUCTURE [B003] | 0.20 Hrs |
| 08/11/09 | LS | DISCUSSION WITH RMS AND AMG RE FIRST DAY ORDERS [B003] | 0.20 Hrs |
| 08/11/09 | RMS | TELEPHONE CONFERENCE WITH UST OFFICE A.S. REGARDING FILING AND CASE [B003] | 0.20 Hrs |
| 08/11/09 | RMS | TELEPHONE CONFERENCE WITH CARLA REGARDING PAYROLL AND SECURED CREDITORS 2X [B003] | 0.30 Hrs |
| 08/11/09 | RMS | RECEIVED AND REVIEW OF EMAIL CARLA REGARDING PAYROLL RECORDS [B003] | 0.20 Hrs |
| 08/11/09 | RMS | TELEPHONE CONFERENCE WITH CLERKS OFFICE REGARDING PETITIONS & RELATING CASES [B003] | 0.20 Hrs |
| 08/11/09 | RMS | DISCUSSION WITH LS AND AMG 3X REGARDING PAYROLL MOTION, ETC. [B003] | 0.30 Hrs |
| 08/12/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE CORP. STRUCTURE; PAYROLL OBLIGATIONS [B003] | 0.40 Hrs |
| 08/12/09 | LS | REVIEW OF ADP RECORDS [B003] | 0.40 Hrs |
| 08/12/09 | LS | REVIEW OF PETITION BACKUP [B003] | 0.30 Hrs |
| 08/12/09 | LS | DISCUSSION WITH RMS AND AMG RE: PAYROLL [B003] | 0.20 Hrs |
| 08/12/09 | LS | TELEPHONE CONFERENCE WITH CARLA 2X WITH RMS AND AMG RE: FILING STATUS [B003] | 0.20 Hrs |
| 08/12/09 | BBN | CONVERT EXCEL BUDGET TO WORD [B003] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/12/09 | BBN | CONVERT EXCEL BUDGET TO WORD [B003] | 0.10 Hrs |
| 08/12/09 | BBN | CONVERT EXCEL BUDGET TO WORD [B003] | 0.10 Hrs |
| 08/12/09 | RMS | RECEIVED AND REVIEW OF EMAILS CARLA 2X REGARDNG DOCS TO COMPLETE FILING  [B003] | 0.20 Hrs |
| 08/12/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING PAYROLL MOTION AND CALLS [B003] | 0.20 Hrs |
| 08/12/09 | RMS | TELEPHONE CONFERENCE WITH CARLA 2X WITH LS AND AMG REGARDING FILING AND STATUS [B003] | 0.20 Hrs |
| 08/12/09 | RMS | PREPARATION OF LOCAL AFFIDAVIT FOR CASE [B003] | 0.30 Hrs |
| 08/12/09 | RMS | REVIEW  AND REVISE LOCAL AFFIDAVIT  [B003] | 0.10 Hrs |
| 08/13/09 | AMG | CONFERENCE WITH AMG AND GROSSMAN RE: WAGE MOTION  [B003] | 0.20 Hrs |
| 08/13/09 | AMG | DISC. WITH LS AND RRL RE: SPECIAL COUNSEL MEETING [B003] | 0.40 Hrs |
| 08/13/09 | LS | TELEPHONE CONFERENCE WITH CARLE RE WAGE MOTION & INFO FOR SCHEDULES [B003] | 0.20 Hrs |
| 08/13/09 | LS | PREPARATION OF FILE [B003] | 0.20 Hrs |
| 08/13/09 | LS | REVIEW OF ASSET SCHEDULE  [B003] | 0.10 Hrs |
| 08/13/09 | LS | REVIEW OF BUDGET  [B003] | 0.10 Hrs |
| 08/13/09 | LS | PREPARATION OF MATRIX    [B003] | 0.20 Hrs |
| 08/13/09 | LS | DISC. WITH RRL AND AMG RE: SPECIAL COUNSEL MEETING [B003] | 0.40 Hrs |
| 08/13/09 | RRL | DISCUSSION WITH AMG AND LS RE MEETING WITH SPECIAL COUNSEL   [B003] | 0.40 Hrs |
| 08/13/09 | KS | PREPARATION OF LARGEST CREDITORS LIST [B003] | 0.80 Hrs |
| 08/13/09 | KS | PREPARATION OF CREDITOR MATRIX [B003] | 0.80 Hrs |
| 08/13/09 | KS | DISC WITH RMS 3X RE: DOCS FOR EXECUTION [B003] | 0.20 Hrs |
| 08/13/09 | RMS | TELEPHONE CONFERENCE WITH DEBTOR 2X REGARDING DOCUMENTS AND SCHEDULES; [B003] | 0.20 Hrs |
| 08/13/09 | RMS | DISCUSSION WITH K.S. 3X REGARDING DOCS FOR EXECUTION AND MATRIX [B003] | 0.20 Hrs |
| 08/13/09 | RMS | PREPARATION OF AFFIDAVIT FINAL AND FILE AND UPLOAD MATRIX [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/13/09 | RMS | REVIEW OF FINAL OF LISTS TO UPLOAD [B003] | 0.20 Hrs |
|----------|-----|---------------------------------------------|----------|
| 08/13/09 | RMS | DISCUSSION WITH LS REGARDING PAYROLL MOTION AND COURT [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW OF PAYROLL DOCS FOR LS REGARDING REVIEW AND FILING [B003] | 0.20 Hrs |
| 08/13/09 | RMS | CONFERENCE WITH LS REGARDING COURT REVISIONS DOCS AND UST FOR PAYROLL ORDER [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW AND REVISE LOCAL AFFIDAVIT 2ND DRAFT [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW OF LISTS AND FINAL OF 1007-2 DOCS [B003] | 0.20 Hrs |
| 08/14/09 | AMG | CONF WITH HEF RE: MESSINA MORTGAGE TXN WITH ZUKERMAN, GORE AND LIEBSKIND, MLLH REALTY NOTE [B003] | 0.30 Hrs |
| 08/14/09 | AMG | DISC WITH LS AND RMS RE: VARIOUS MATTERS [B003] | 0.30 Hrs |
| 08/14/09 | LS | REVIEW OF PETITION BACKUP [B003] | 0.30 Hrs |
| 08/14/09 | KS | PREPARATION OF SCHEDULES FOR PETITION [B003] | 0.80 Hrs |
| 08/14/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON COURT FILING REGARDING 341 [B003] | 0.20 Hrs |
| 08/14/09 | RMS | PREPARATION OF RETENTION DOCS [B003] | 0.30 Hrs |
| 08/14/09 | HEF | CONFERENCE WITH MITCH GREENE REGARDING , ZUKERMAN GORE, LIEBSKIND & MLLH REALTY NOTE. [B003] | 0.30 Hrs |
| 08/17/09 | LS | DISC WITH AMG AND RMS RE: MISC MATTERS [B003] | 0.30 Hrs |
| 08/17/09 | KS | REVIEW OF ARBITRATION AWARD [B003] | 1.00 Hrs |
| 08/17/09 | KS | PREPARATION OF PETITION [B003] | 0.40 Hrs |
| 08/17/09 | KS | PREPARATION OF SCHEDULES [B003] | 0.50 Hrs |
| 08/17/09 | RMS | TELEPHONE CONFERENCE WITH VENDORS, BILL REGARDING CASE [B003] | 0.40 Hrs |
| 08/17/09 | RMS | DISCUSSION WITH L.S. AND AMG REGARDING VENDORS & MORTGAGE [B003] | 0.30 Hrs |
| 08/17/09 | RMS | PREPARATION OF EMAIL RRL REGARDING SAME AND STATUS [B003] | 0.20 Hrs |
| 08/17/09 | RMS | CORRESPONDENCE SENT TO DEBTOR LETTER [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/18/09 | LS | PREPARATION OF INFO FOR SCHEDULES - CHECKLIST FOR CARLA  [B003] | 0.20 Hrs |
|---|---|---|---|
| 08/18/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP PROCEDURES, INFO FOR SCHEDULES AND MORTGAGE  [B003] | 0.30 Hrs |
| 08/18/09 | LS | REVIEW OF CHASE CORRESP RE MORTGAGE PAYMENTS [B003] | 0.10 Hrs |
| 08/18/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE DIP ACCOUNTS  [B003] | 0.20 Hrs |
| 08/18/09 | LS | REVIEW OF TAX RETURNS, ASSET SCHEDULES, FINANCIALS TO PREPARE SCHEDULES  [B003] | 0.70 Hrs |
| 08/18/09 | LS | REVIEW OF ARBITRATION AWARD  [B003] | 0.30 Hrs |
| 08/18/09 | LS | REVIEW  AND REVISE SCHEDULES  [B003] | 0.40 Hrs |
| 08/18/09 | LS | DISC WITH RMS RE: REVIEW OF EMAILS RE: PETITIONS [B003] | 0.20 Hrs |
| 08/18/09 | KS | MEMO ON ARBITRATION AWARD [B003] | 1.50 Hrs |
| 08/18/09 | KS | PREPARATION OF SCHEDULES [B003] | 0.50 Hrs |
| 08/18/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON PETITION AND SCHEDULES [B003] | 0.20 Hrs |
| 08/18/09 | RMS | DISCUSSION WITH L.S. REGARDING SAME [B003] | 0.20 Hrs |
| 08/19/09 | AMG | TELEPHONE CONFERENCE WITH LS, GREENE, MESSINA RE: SALARY [B003] | 0.20 Hrs |
| 08/19/09 | AMG | DISC WITH LS AND RMS RE: BILLING COMPANY [B003] | 0.40 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH CARLA 2X RE DIP ACCOUNTS & PAYROLL  [B003] | 0.10 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE DIP ACCOUNTS   [B003] | 0.10 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH CHASE RE DIP ACCOUNTS   [B003] | 0.10 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH AMG, GREENE AND MESSINA RE SALARY AND POST-PETITION BUDGET [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF ARBITRATION AWARD  [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF TRUSTEE GUIDELINES  [B003] | 0.10 Hrs |
| 08/19/09 | LS | REVIEW OF TRANSCRIPT RE ARBITRATION AWARD, CONTEMPT AND CLOSING  [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/19/09 | LS | REVIEW OF UCC SEARCH  [B003] | 0.30 Hrs |
|----------|-----|------------------------------|----------|
| 08/19/09 | LS | CONFERENCE WITH RMS RE DIP ACCOUNTS [B003] | 0.10 Hrs |
| 08/19/09 | LS | PREPARATION OF EMAIL: CARLA RE DIP ACCOUNTS  [B003] | 0.10 Hrs |
| 08/19/09 | LS | REVIEW OF 2008 TAX RETURNS [B003] | 0.20 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE DIP ACCOUNTS  [B003] | 0.10 Hrs |
| 08/19/09 | LS | REVIEW OF BANK ACCOUNT STRUCTURE  [B003] | 0.20 Hrs |
| 08/19/09 | LS | CONFERENCE WITH RMS RE: DIP ACCOUNTS (CONTINUED) [B003] | 0.30 Hrs |
| 08/19/09 | RRL | READ CORRESPONDENCE FROM CARLA 2X RE DOCUMENTS FOR SCHEDULES [B003] | 0.30 Hrs |
| 08/19/09 | KS | RECEIVED & REVIEWED DOCUMENTS FROM CARLA FOR UPDATED SCHEDULES [B003] | 1.50 Hrs |
| 08/19/09 | RMS | TELEPHONE CONFERENCE WITH UST REGARDING INITIAL DEBTOR INTERVIEW [B003] | 0.20 Hrs |
| 08/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL UST REGARDING SAME [B003] | 0.10 Hrs |
| 08/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL LS REGARDING BANK AND FROZEN ACCOUNT [B003] | 0.30 Hrs |
| 08/19/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING BILLING COMPANY AND FROZEN BANK ACCOUNT [B003] | 0.40 Hrs |
| 08/19/09 | RMS | TELEPHONE CONFERENCE WITH MONICA REGARDING BILLING AGREEMENT [B003] | 0.20 Hrs |
| 08/19/09 | RMS | PREPARATION OF EMAIL MONICA REGARDING REQUESTING DOCS ON BILLING AGT  [B003] | 0.20 Hrs |
| 08/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL MONICA WITH DOCS AGREEMENTS [B003] | 0.20 Hrs |
| 08/20/09 | AMG | TELEPHONE CALL WITH RMS AND JOHN RE: EXECUTION  [B003] | 0.20 Hrs |
| 08/20/09 | LS | REVIEW  AND REVISE SCHEDULES  [B003] | 1.00 Hrs |
| 08/20/09 | LS | CONFERENCE WITH S. GREENES [B003] | 0.50 Hrs |
| 08/20/09 | LS | CONFERENCE WITH KS TO REVIEW SCHEDULES [B003] | 0.20 Hrs |
| 08/20/09 | KS | REVIEWED UPDATED UCC FILINGS AND FINANCIAL STATEMENTS FROM CARLA FOR UPDATED SCHEDULES [B003] | 1.00 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/20/09 | KS | CONF WITH LS RE: SCHEDULES [B003] | 0.20 Hrs |
| 08/20/09 | RMS | DISCUSSION WITH KS 2X REGARDING DOCS AND LS REGARDING BOOK AND DOCS [B003] | 0.20 Hrs |
| 08/20/09 | RMS | DISCUSSION WITH LS 2X REGARDING SCHEDULES AND MEETINGS [B003] | 0.20 Hrs |
| 08/21/09 | LS | PREPARATION OF FILE [B003] | No charge |
| 08/21/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.80 Hrs |
| 08/21/09 | LS | PREPARATION OF INFO REQUEST TO COMPLETE SCHEDULES [B003] | 0.50 Hrs |
| 08/21/09 | LS | CONV WITH KS 3X RE: SCHEDULES [B003] | 0.20 Hrs |
| 08/21/09 | LS | DISC WITH RMS RE: SCHEDULES AND MEETINGS [B003] | 0.20 Hrs |
| 08/21/09 | LS | DISC WITH LS RE: EMAILS [B003] | 0.20 Hrs |
| 08/21/09 | KS | PREP OF PETITIONS AND SCHEDULES FOR CLIENT REVIEW [B003] | 1.50 Hrs |
| 08/21/09 | KS | CONV WITH LS 3X REGARDING SCHEDULES AND PETITIONS [B003] | 0.30 Hrs |
| 08/21/09 | KS | PREP OF REVISED SCHEDULES [B003] | 1.50 Hrs |
| 08/21/09 | KS | CONV W/ LS REGARDING SCHEDULES [B003] | 0.30 Hrs |
| 08/21/09 | RMS | DISCUSSION WITH LS REGARDING FILES, SCHEDULES AND MEETINGS [B003] | 0.20 Hrs |
| 08/21/09 | RMS | TELEPHONE CONFERENCE WITH JOE, ANDREA AND CARLA AND MICHELLE REGARDING POST-PETITION ORDER (2X) [B003] | 0.50 Hrs |
| 08/21/09 | RMS | DISCUSSION WITH LS REGARDING CALLS AND EMAILS [B003] | 0.20 Hrs |
| 08/21/09 | RMS | RECEIVED AND REVIEW OF EMAIL JOE REGARDING PAYMENTS TO CLEAR [B003] | 0.20 Hrs |
| 08/21/09 | RMS | PREPARATION OF EMAIL RESPONSE TO JOE ON SAME [B003] | 0.20 Hrs |
| 08/24/09 | LS | TELEPHONE CONFERENCE WITH CARLA 2X RE: SCHEDULES [B003] | 0.40 Hrs |
| 08/24/09 | LS | REVIEW OF BUDGET [B003] | 0.20 Hrs |
| 08/24/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.50 Hrs |
| 08/24/09 | KS | CALL TO CARLA & SCOTT W/ LS REGARDING SCHEDULES AND ASSETS [B003] | 1.20 Hrs |
| 08/24/09 | KS | UPDATE OF SCHEDULES BASED ON CONV WITH CARLA [B003] | 1.00 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/24/09 | RMS | RECEIVED AND REVIEW OF EMAIL CARLA 2X REGARDING CHECKS ACCOUNTS AND SCHEDULES [B003] | 0.20 Hrs |
| 08/24/09 | RMS | REVIEW OF RESPONSE TO DOCS AND SCHEDULES [B003] | 0.20 Hrs |
| 08/24/09 | RMS | TELEPHONE CONFERENCE WITH CARLA 2X REGARDING OPERATIONAL ISSUES [B003] | 0.30 Hrs |
| 08/24/09 | LN | TRANSFER FILES TO KAVNEET FOR COLLIER'S [B003] | 0.20 Hrs |
| 08/25/09 | AMG | DISC WITH LS RE: SCHEDULES, ARB AND CLAIMS [B003] | 0.20 Hrs |
| 08/25/09 | AMG | DISC WITH RMS AND LS 2X RE: STATUS [B003] | 0.20 Hrs |
| 08/25/09 | LS | TELEPHONE CONFERENCE WITH T. STEINBRENNER RE ACCOUNTS & LOCKBOX ACCOUNT [B003] | 0.20 Hrs |
| 08/25/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE SCHEDULES & DIP ACCOUNTS [B003] | 0.30 Hrs |
| 08/25/09 | LS | DISCUSSION WITH RMS RE DIP ACCOUNTS [B003] | 0.10 Hrs |
| 08/25/09 | LS | DISCUSSION WITH AMG RE SCHEDULES, ARBITRATION CLAIMS [B003] | 0.20 Hrs |
| 08/25/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.00 Hrs |
| 08/25/09 | LS | REVIEW OF PETITION BACKUP [B003] | 0.50 Hrs |
| 08/25/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM UST REGARDING SAME [B003] | 0.10 Hrs |
| 08/25/09 | RMS | RECEIVED AND REVIEW OF EMAIL JOE REGARDING ADDITONAL CHECKS AND DIP [B003] | 0.20 Hrs |
| 08/25/09 | RMS | PREPARATION OF EMAIL CARLA AND LS REGARDING BANK ISSUES AND BANK ON SAME [B003] | 0.20 Hrs |
| 08/25/09 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSE FROM CARLA ON CHECK AND DOCS [B003] | 0.20 Hrs |
| 08/25/09 | RMS | TELEPHONE CONFERENCE MEDICAL SPECIALTIES REGARDING STATUS [B003] | 0.20 Hrs |
| 08/25/09 | RMS | TELEPHONE CONFERENCE WITH CARLA 2X REGARDING VARIOUS MATTERS [B003] | 0.30 Hrs |
| 08/25/09 | RMS | DISCUSSION WITH LS AND AMG 2X EACH REGARDING STATUS [B003] | 0.20 Hrs |
| 08/25/09 | LN | UPDATE PETITION ON COLLIERS. [B003] | 1.90 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/26/09 | AMG | REVIEW SCHEDS WITH LS [B003] | 0.20 Hrs |
| 08/26/09 | LS | DISCUSSION WITH KS RE REVISING SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.00 Hrs |
| 08/26/09 | LS | REVIEW OF SCHEDULES WITH AMG [B003] | 0.20 Hrs |
| 08/26/09 | LS | DISC WITH RMS AND AMG RE: SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | LS | DISC WITH RMS RE: OSC [B003] | 0.20 Hrs |
| 08/26/09 | KS | FINALIZING SCHEDULES FOR FILING [B003] | 1.50 Hrs |
| 08/26/09 | KS | DISC WITH LS RE: SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING SCHEDULES AND FILING [B003] | 0.20 Hrs |
| 08/26/09 | RMS | TELEPHONE CONFERENCE WITH DR MESSINA REGARDING REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | RMS | PREPARATION OF EMAIL CARLA AND ALBERT REGARDING SAME AND IDI WITH UST [B003] | 0.20 Hrs |
| 08/26/09 | RMS | DISCUSSION WITH LS REGARDING OSIC AND AMENDING SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | LN | PRINT OUT SCHEDULES AND FORMS FROM COLLIER'S. [B003] | 0.30 Hrs |
| 08/27/09 | LS | DISC WITH RMS RE: STATUS OF MOTIONS [B003] | 0.20 Hrs |
| 08/27/09 | RMS | RECEIVED AND REVIEW OF EMAIL TEF 2X REGARDING OSJC AND DOCS [B003] | 0.20 Hrs |
| 08/27/09 | RMS | PREPARATION OF EMAIL RESPONSE 2X TO TEF REGARDING SAME [B003] | 0.20 Hrs |
| 08/27/09 | RMS | PREPARATION OF MOTION FOR JOINT ADMIN [B003] | 0.50 Hrs |
| 08/27/09 | RMS | DISCUSSION WITH LS REGARDING STATUS, DOCS AND MOTIONS [B003] | 0.20 Hrs |
| 08/28/09 | LS | PREPARATION OF FILE [B003] | 0.50 Hrs |
| 08/28/09 | LS | REVIEW OF BANK RECORDS [B003] | 0.20 Hrs |
| 08/28/09 | LS | PREPARATION OF FILE [B003] | 0.30 Hrs |
| 08/28/09 | LS | REVIEW OF BANK RECORDS [B003] | 0.20 Hrs |
| 08/28/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.30 Hrs |
| 08/28/09 | LS | DISC WITH RMS 2X RE: 341 [B003] | 0.20 Hrs |
| 08/28/09 | RMS | DISCUSSION WITH LS 2X REGARDING 341 [B003] | 0.20 Hrs |
| 08/28/09 | RMS | TELEPHONE CONFERENCE WITH JOE N 2X REGARDING SCHEDULING OF IOI [B003] | 0.20 Hrs |
| 08/28/09 | RMS | PREPARATION OF EMAIL JOE W REGARDING SAME [B003] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/28/09 | RMS | REVIEW AND REVISE APPLICATION AND ORDER FOR COURT RE: FINANCING EQUIPMENT [B003] | 0.20 Hrs |
|----------|-----|-----|-----|
| 08/31/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE MAINTENANCE OF LOCKBOX ACCOUNT [B003] | 0.20 Hrs |
| 08/31/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.70 Hrs |
| 08/31/09 | RMS | READ CORRESPONDENCE FROM UST LETTER BY FAX FOR 341 DOCS [B003] | 0.10 Hrs |
| 08/31/09 | RMS | REVIEW OF LETTER REGARDING 341 MTG AND DOCS [B003] | 0.20 Hrs |
| 08/31/09 | RMS | PREPARATION OF COPY TO SEND TO PARTIES FOR 341 MEETING [B003] | 0.10 Hrs |
| 09/01/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.40 Hrs |
| 09/01/09 | RMS | DISCUSSION WITH AMG REGARDNG EQUIPMENT ISSUE AND STATUS [B003] | 0.20 Hrs |
| 09/01/09 | RMS | REVIEW OF DOCS REGARDING EQUIPMENT PURCHASE [B003] | 0.20 Hrs |
| 09/02/09 | LS | PREPARATION OF FILE [B003] | No charge |
| 09/02/09 | KS | AMEND AFFIDAVITS AND SERVICE LIST [B003] | 0.50 Hrs |
| 09/02/09 | RMS | REVIEW OF OSIC [B003] | 0.20 Hrs |
| 09/03/09 | AMG | DISC WITH RMS 2X RE: OSC ON NDMA [B003] | 0.20 Hrs |
| 09/03/09 | RMS | REVIEW OF DOCS REGARDING MOTIONS TO FILE AND OSC ON NDMA [B003] | 0.20 Hrs |
| 09/03/09 | RMS | DISCUSSION WITH AMG 3X REGARDING SAME [B003] | 0.20 Hrs |
| 09/03/09 | RMS | RECEIVED AND REVIEW OF EMAIL L.S. 3X REGARDING DOCS AND STATUS [B003] | 0.30 Hrs |
| 09/03/09 | RMS | TELEPHONE CONFERENCE WITH MICHELE REGARDING NDMA [B003] | 0.20 Hrs |
| 09/08/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE IDI PREP [B003] | 0.30 Hrs |
| 09/08/09 | LS | TELEPHONE CONFERENCE WITH NADKOVNI TO CONFIRM IDI [B003] | 0.10 Hrs |
| 09/08/09 | LS | PREPARATION FOR IDI [B003] | 0.30 Hrs |
| 09/08/09 | LS | TELEPHONE CONFERENCE WITH CLERK RE NEW MATRIX [B003] | 0.20 Hrs |
| 09/08/09 | LS | RECEIVED AND REVIEW OF EMAIL SUSNICK RE SALES TAX AUDIT [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/08/09 | LS | REVIEW OF ACCREDITATION QUESTIONNAIRE [B003] | 0.20 Hrs |
| 09/09/09 | LS | PREPARATION FOR IDI [B003] | 0.30 Hrs |
| 09/09/09 | LS | REVIEW OF ARB AWARD   [B003] | 0.40 Hrs |
| 09/09/09 | LS | REVIEW OF BERDEN RETURN LETTER  [B003] | 0.20 Hrs |
| 09/09/09 | LS | REVIEW OF NOTICE OF AUDIT  [B003] | 0.20 Hrs |
| 09/09/09 | LS | REVIEW OF ACR QUESTIONNAIRE  [B003] | 0.10 Hrs |
| 09/09/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON FILINGS AND STATUS [B003] | 0.20 Hrs |
| 09/10/09 | LS | DISC WITH RMS 2X RE: MOTION AND RESPONSE [B003] | 0.20 Hrs |
| 09/11/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE BANKING, DIP AUTH; EQUIPMENT FINANCING & 341 MEETING  [B003] | 0.40 Hrs |
| 09/11/09 | LS | REVIEW  AND REVISE BANK AUTHORIZATION [B003] | 0.20 Hrs |
| 09/11/09 | LS | PREPARATION OF CORRESP TO CLERK ENCLOSING UPDATED MATRIX   [B003] | 0.10 Hrs |
| 09/11/09 | LS | DISC WITH RMS RE: 2X RE: SERVICE LIST [B003] | 0.20 Hrs |
| 09/11/09 | RMS | DISCUSSION WITH LS AND TEF 2X REGARDING LISTS MASTER AND 20 LARGEST [B003] | 0.20 Hrs |
| 09/11/09 | RMS | PREPARATION OF DISK FOR MATRICES  [B003] | 0.20 Hrs |
| 09/11/09 | RMS | PREPARATION OF SCHEDULE FOR 20 LARGEST [B003] | 0.10 Hrs |
| 09/11/09 | RMS | REVIEW OF FINAL REVISED DRAFT OF BANK ACCOUNT MOTION [B003] | 0.20 Hrs |
| 09/14/09 | AMG | DISC WITH RMS RE: REVIEWING DOCS   [B003] | 0.20 Hrs |
| 09/14/09 | LS | REVIEW  AND REVISE VOL PET AND LOCAL AFF [B003] | 0.20 Hrs |
| 09/14/09 | LS | REVIEW OF 341 NOTICE  [B003] | 0.10 Hrs |
| 09/14/09 | KS | AMEND SCHEDULES [B003] | 0.40 Hrs |
| 09/14/09 | RMS | REVIEW OF SCHEDULING LISTS ON MAILING LISTS [B003] | 0.20 Hrs |
| 09/14/09 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS TO DISCUSS AND SUBMISSION OF STIP MODIFYING STAY [B003] | 0.20 Hrs |
| 09/14/09 | RMS | CORRESPONDENCE SENT TO JUDGE GLENN REGARDING STIP TO MODIFY STAY [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/15/09 | RMS | REVIEW OF DOCKET FOR NOA'S FILED [B003] | 0.20 Hrs |
|----------|-----|------------------------------------------|----------|
| 09/15/09 | RMS | PREPARATION OF COPIES OF NOA'S TO COMPLETE LISTS [B003] | 0.20 Hrs |
| 09/15/09 | RMS | DISCUSSION WITH LS REGARDING UST EMAIL AND DOCS FOR COURT [B003] | 0.20 Hrs |
| 09/15/09 | RMS | RECEIVED AND REVIEW OF EMAIL FRANK 3X REGARDING AFFADAVIT DOCS RE: RETENTION AND CASE [B003] | 0.30 Hrs |
| 09/16/09 | LS | CONFERENCE WITH DR. MESSINA TO REVIEW AMENDED PETITION [B003] | 0.10 Hrs |
| 09/16/09 | LS | PREPARATION OF FILE [B003] | No charge |
| 09/16/09 | LS | DISC WITH RMS RE: MEETING OUTCOME [B003] | 0.20 Hrs |
| 09/16/09 | RMS | TELEPHONE CONFERENCE WITH JOE G. AND BANK REGARDING STATUS [B003] | 0.10 Hrs |
| 09/16/09 | RMS | REVIEW OF DOCS REGARDING MEETING WITH PARTIES [B003] | 0.20 Hrs |
| 09/16/09 | RMS | CONFERENCE WITH DR. MESSINA, AMG, RRL, ACCOUNTING AND STEVE GREENES ON CASE, STIPULATION LITIGATION [B003] | 1.50 Hrs |
| 09/16/09 | RMS | PREPARATION OF DOCS FOR MEETING W/ ACCOUNTANT [B003] | 0.20 Hrs |
| 09/16/09 | RMS | DISCUSSION WITH LS REGARDING AFTER MEETING RE: STRATEGY [B003] | 0.20 Hrs |
| 09/17/09 | AMG | DISC WITH RMS 3X RE: NEW OFFER [B003] | 0.30 Hrs |
| 09/17/09 | LS | REVIEW OF IDI CHECKLIST [B003] | 0.20 Hrs |
| 09/17/09 | RMS | DISCUSSION WITH AMG 3X REGARDING SAME AND CASE [B003] | 0.30 Hrs |
| 09/17/09 | RMS | DISCUSSION WITH RRL 2X REGARDING NEW OFFER [B003] | 0.30 Hrs |
| 09/18/09 | AMG | DISC WITH KS AND LS RE: RETENTION OF PROFESSIONALS [B003] | 0.10 Hrs |
| 09/18/09 | AMG | TELEPHONE CONFERENCE WITH RMS AND LS RE: MOTIONS AND OTHER WORK [B003] | 0.10 Hrs |
| 09/18/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP BOOKS [B003] | 0.10 Hrs |
| 09/18/09 | LS | TELEPHONE CONFERENCE WITH AMG AND RMS RE: OUTSTANDING WORK [B003] | 0.10 Hrs |
| 09/18/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING STATE COURT MOTION, DOCS AND CALLS [B003] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | Init | Description | Hours |
|---|---|---|---|
| 09/18/09 | RMS | TELEPHONE CONFERENCE WITH AMG REGARDING STATUS [B003] | 0.10 Hrs |
| 09/21/09 | AMG | DISC WITH KS AND RMS RE: MISC ISSUES [B003] | 0.20 Hrs |
| 09/21/09 | LS | REVIEW AND REVISE SOFA [B003] | 0.10 Hrs |
| 09/21/09 | KS | PREPARE M&G RETENTION APP [B003] | 2.10 Hrs |
| 09/21/09 | KS | AMEND PETITIONS AND SCHEDULES [B003] | 0.40 Hrs |
| 09/21/09 | KS | PREPARE BERDON RETENTION APP FOR ALL THREE AFFILIATED CASES [B003] | 1.50 Hrs |
| 09/21/09 | KS | PREPARE BAR DATE [B003] | 0.40 Hrs |
| 09/21/09 | KS | DISC WITH LS AND AMG RE: RETENTION OF PROFESSIONALS [B003] | 0.10 Hrs |
| 09/21/09 | KS | DISC WITH AMG AND RMS RE: VARIOUS MATTERS [B003] | 0.20 Hrs |
| 09/21/09 | RMS | DISCUSSION WITH RS AND AMG REGARDING VARIOUS MATTERS AND DOCS [B003] | 0.20 Hrs |
| 09/21/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM GROSSMAN ON AFFIDAVIT [B003] | 0.10 Hrs |
| 09/22/09 | AMG | DISC WITH LS AND RMS RE: CROSSMAN AFFIDAVIT [B003] | 0.30 Hrs |
| 09/22/09 | AMG | TELEPHONE CALL WITH RMS RE: 341, FINANCING AND AFFIDAVIT [B003] | 0.20 Hrs |
| 09/22/09 | LS | PREPARATION OF FILE [B003] | 0.40 Hrs |
| 09/22/09 | LS | DISC WITH RMS AND AMG RE: AFFIDAVIT [B003] | 0.30 Hrs |
| 09/22/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING FINANCING MOTION & RETENTION APPS [B003] | 0.30 Hrs |
| 09/22/09 | RMS | TELEPHONE CONFERENCE WITH AMG REGARDING STATUS 341, FINANCING, AND AFFIDAVIT [B003] | 0.20 Hrs |
| 09/23/09 | LS | REVIEW OF REVISIONS WITH KS TO VOL PET AND SOFA [B003] | 0.20 Hrs |
| 09/23/09 | LS | TELEPHONE CONFERENCE WITH MICHELLE SANTOS RE 341 MEETING AND BOOKS AND RECORDS 2X [B003] | 0.30 Hrs |
| 09/23/09 | KS | REVIEWS PETITIONS WITH LS [B003] | 0.20 Hrs |
| 09/23/09 | RMS | DISCUSSION WITH LS REGARDING MOTION TO DISMISS, CARLA, 341 AND DOCS [B003] | 0.20 Hrs |
| 09/24/09 | LS | TELEPHONE CONFERENCE WITH MICHELLE RE OPERATIONS AND STATUS [B003] | 0.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/24/09 | LS | PREPARATION FOR 341  [B003] | 0.40 Hrs |
| 09/24/09 | LS | DISC WITH RMS RE: 341 [B003] | 0.20 Hrs |
| 09/24/09 | KS | PREPARE AMENDED SCHEDULES, PETITIONS, LTR, CASE CONFERENCE, LOCKBOX, & JOINT ADMIN ORDER FOR ALL THREE AFFILIATED CASES [B003] | 3.50 Hrs |
| 09/24/09 | RMS | TELEPHONE CONFERENCE WITH KEN HALPERN REGARDING 341 MEETING  [B003] | 0.20 Hrs |
| 09/24/09 | RMS | DISCUSSION WITH LS REGARDING SAME AND DOCS FOR COURT [B003] | 0.20 Hrs |
| 09/24/09 | RMS | TELEPHONE CONFERENCE WITH CREDITORS REGARDING POC AND CASE [B003] | 0.30 Hrs |
| 09/25/09 | AMG | DISC WITH RMS AND AMG RE: 341 AND MOTIONS [B003] | 0.20 Hrs |
| 09/25/09 | LS | PREPARATION FOR 341  [B003] | 0.20 Hrs |
| 09/25/09 | LS | DISCUSSION WITH RMS RE 341 DOCS [B003] | 0.20 Hrs |
| 09/25/09 | LS | DISC WITH LS AND AMG RE: 341 AND MOTIONS [B003] | 0.20 Hrs |
| 09/25/09 | RMS | DISCUSSION WITH LS REGARDING 341 MEETING AND DOCS [B003] | 0.20 Hrs |
| 09/25/09 | RMS | PREPARATION OF DOCS FOR MEETING  [B003] | 0.20 Hrs |
| 09/25/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 09/25/09 | RMS | PREPARATION OF EMAIL CROSSMAN REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 09/29/09 | AMG | CONF WITH RRL AND LS AND CROSSMAN [B003] | 0.20 Hrs |
| 09/29/09 | AMG | DISC WIHT RMS AND LS RE: MEETING AND STATUS [B003] | 0.20 Hrs |
| 09/29/09 | LS | CONFERENCE WITH AMG AND RRL AND CROSSMAN RE: ADV. PROCEEDING  [B003] | 0.40 Hrs |
| 09/29/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING MEETING AND STATUS [B003] | 0.20 Hrs |
| 09/29/09 | RMS | DISCUSSION WITH LS REGARDING MEETING MOTIONS AND DOCS [B003] | 0.30 Hrs |
| 09/30/09 | KS | PREPARE INITIAL CASE CONFERENCE, ACCOUNTANT AND ATTORNEY RETENTION DOCS FOR SERVICE & ECT  [B003] | 2.00 Hrs |
| 09/30/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON ORDERS ENTERED BY THE COURT [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/30/09 | RMS | REVIEW OF SIGNED ORDERS REGARDING ACCOUNT AND JOINT ADMIN [B003] | 0.20 Hrs |
| 09/30/09 | RMS | PREPARATION OF COPIES OF DOCS FOR FILE [B003] | 0.20 Hrs |
| 09/30/09 | RMS | TELEPHONE CONFERENCE WITH DR. MESSINA REGARDING STATUS AND FINANCING MOTIONS [B003] | 0.20 Hrs |
| 09/30/09 | RMS | DISCUSSION WITH LS AND KS REGARDING SERVICE AND RETENTION ISSUES [B003] | 0.30 Hrs |
| 09/30/09 | RMS | REVIEW OF FILE FOR DOCS ON SPECIAL COUNSEL AND RETENTION FOR AMG [B003] | 0.20 Hrs |
| 10/01/09 | LS | TELEPHONE CONFERENCE WITH MICHELE @ PARK RE: BOOKS & RECORDS; CON ED & OPERATING REPORTS [B003] | 0.50 Hrs |
| 10/01/09 | LS | REVIEW OF UST OR FORMS [B003] | 0.30 Hrs |
| 10/01/09 | LS | DISCUSSION WITH RMS RE: CHASE & MORTGAGE PAYMENT [B003] | 0.10 Hrs |
| 10/01/09 | DCB | CONF. WITH AMG, RL, RS, LS & FR RE FACTUAL BACKGROUND AND ISSUES CONCERNING ADVERSARY PROCEEDING [B003] | 0.60 Hrs |
| 10/01/09 | RMS | DISCUSSION WITH AMG REGARDNG CALL WITH SCHUYLER REGARDING MOTIONS [B003] | 0.20 Hrs |
| 10/02/09 | LS | PREPARATION OF CROSSMAN RETENTION DOCS [B003] | 0.30 Hrs |
| 10/02/09 | LS | REVIEW OF GROSSMAN EMAILS RE: RETENTION [B003] | 0.40 Hrs |
| 10/02/09 | LS | REVIEW AND REVISE GROSSMAN APPLICATION FOR RETENTION [B003] | 0.80 Hrs |
| 10/02/09 | LS | CONFERENCE WITH DR. MESSINA [B003] | 0.80 Hrs |
| 10/02/09 | LS | PREPARATION OF PROCESSING APP FOR ZGBL RETENTION [B003] | 0.20 Hrs |
| 10/02/09 | LS | REVIEW OF NOTICE TO APP TRUSTEE [B003] | 0.30 Hrs |
| 10/02/09 | DCB | REVIEWING ARBITRATION AWARD & OTHER DOCUMENTS [B003] | 1.30 Hrs |
| 10/02/09 | RMS | PREPARATION OF INSURANCE STIPULATION FOR PI CASE [B003] | 0.30 Hrs |
| 10/02/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING RETENTION AND MEETINGS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/02/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR REGARDING CASE [B003] | 0.20 Hrs |
| 10/02/09 | RMS | RECEIVED AND REVIEW OF EMAIL SKYLAR CAROLL REGARDING MEETING [B003] | 0.10 Hrs |
| 10/05/09 | LS | CONFERENCE WITH AMG/ RRL RE: MTG W/ LIEBESKIND [B003] | 0.20 Hrs |
| 10/05/09 | LS | REVIEW OF NOTES OF MTG W/ MESSINA [B003] | 0.30 Hrs |
| 10/05/09 | LS | REVIEW OF EQUITY STRUCTURE & PROF ENTITY VALUATION [B003] | 0.20 Hrs |
| 10/05/09 | RMS | REVIEW OF EMAIL ON FILINGS AND FROM ATTORNEYS [B003] | 0.20 Hrs |
| 10/05/09 | RMS | DISCUSSION WITH LS, RRL AND AMG REGARDING MEETING EMAILS AND DOCS [B003] | 0.20 Hrs |
| 10/06/09 | LS | DISCUSSION WITH RMS RE: MOTION TO APPT TRUSTEE [B003] | 0.50 Hrs |
| 10/06/09 | LS | DISCUSSION WITH AMG RE: CONTEMPT MOTION [B003] | 0.30 Hrs |
| 10/06/09 | LS | DISCUSSION WITH RRL/ RMS RE: MTG W/ CARROLL, WYNN & BATTAGLIA [B003] | 0.50 Hrs |
| 10/06/09 | RRL | DISCUSSION WITH AMG, LS AND RMS RE MEETING WITH SHAREHOLDERS [B003] | 0.30 Hrs |
| 10/06/09 | DCB | DISC WITH RMS RE: MEETING [B003] | 0.20 Hrs |
| 10/06/09 | RMS | DISCUSSION WITH LS, AMG & RRL REGARDING CASE MEETING [B003] | 0.40 Hrs |
| 10/06/09 | RMS | RECEIVED AND REVIEW OF EMAIL FOR ATTORNEY ON CASE AND STATUS AND MEETINGS [B003] | 0.20 Hrs |
| 10/06/09 | RMS | T/C STEVE G. REGARDING CASE [B003] | 0.10 Hrs |
| 10/06/09 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS 2X REGARDING HOURS DOCS AND STIPULATION [B003] | 0.20 Hrs |
| 10/06/09 | RMS | TELEPHONE CONFERENCE WITH ANDREA S. AT UST 2X RE: STATUS [B003] | 0.20 Hrs |
| 10/07/09 | LS | REVIEW OF NOA [B003] | 0.10 Hrs |
| 10/07/09 | LS | REVIEW AND REVISE RETENTION DOCS [B003] | 0.10 Hrs |
| 10/07/09 | LS | DISCUSSION WITH RMS RE: ADJ DATE FOR TRUSTEE MOTIONS & PRESENTMENT DATE [B003] | 0.20 Hrs |
| 10/07/09 | RMS | DISCUSSION WITH L.S. 2X REGARDING CALENDAR MATTERS EMAILS AND DOCS [B003] | 0.20 Hrs |

Robinson Brog Leinwand Green Genovese & Gluck P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 10/08/09 | AMG | DISC WITH RMS AND LS RE: SCHEDULING ISSUES WITH COURT [B003] | 0.20 Hrs |
|---|---|---|---|
| 10/08/09 | LS | DISCUSSION WITH RMS RE: NEW ADJOURN DATES RE: MOTION TO CONVERT/ DISMISS AND NOP'S [B003] | 0.20 Hrs |
| 10/08/09 | LS | PREPARATION OF CORRESP. CONFIRMING NEW ADJ. DATE [B003] | 0.10 Hrs |
| 10/08/09 | DCB | CONFERENCE WITH CROSSMAN & RS RE: ADVERSARY PROCEEDING; & DRAFT ADVERSARY COMPLAINT [B003] | 2.10 Hrs |
| 10/08/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING SCHEDULING ISSUES AND COURT [B003] | 0.20 Hrs |
| 10/08/09 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS TO RESCHEDULED MOTIONS [B003] | 0.20 Hrs |
| 10/08/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON STIPULATION AND FROM ATTORNEYS ON COURT [B003] | 0.20 Hrs |
| 10/08/09 | RMS | TELEPHONE CONFERENCE WITH STEVE G. REGARDING MEETING, REPRESENTATION AND LITIGATION [B003] | 0.20 Hrs |
| 10/09/09 | LS | PREPARATION OF CORRESP TO JUDGE GLENN ENCLOSED RETENTION ORDER RBL [B003] | 0.20 Hrs |
| 10/09/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING MOTION ADJOURNMENT AND STATUS [B003] | 0.30 Hrs |
| 10/12/09 | RMS | DISCUSSION WITH AMG REGARDING ISSUES, ACCOUNTS AND MOTIONS [B003] | 0.20 Hrs |
| 10/13/09 | AMG | DISC WITH RMS AND LS RE: FINANCES [B003] | 0.20 Hrs |
| 10/13/09 | LS | DISC WITH RMS AND AMG RE: FINANCES AND REPORTS [B003] | 0.20 Hrs |
| 10/13/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING MOTIONS, DOCS FINANCES AND REPORTS [B003] | 0.20 Hrs |
| 10/13/09 | RMS | TELEPHONE CONFERENCE WITH MICHELLE REGARDING KEY AND ACCOUNTS [B003] | 0.20 Hrs |
| 10/14/09 | AMG | DISC WITH RMS RE: EMAILS ON CASE AND STATE COURT [B003] | 0.20 Hrs |
| 10/14/09 | RMS | TELEPHONE CONFERENCE WITH STEVEN GREENES REGARDING STATE COURT LITIGATION AND RETENTION ISSUES [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 10/14/09 | RMS | DISCUSSION WITH AMG REGARDING EMAILS ON CASE AND ST. COURT [B003] | 0.20 Hrs |
|---|---|---|---|
| 10/15/09 | AMG | STATUS UPDATE WITH RMS [B003] | 0.20 Hrs |
| 10/15/09 | RMS | PREPARATION OF EMAIL FRANK REGARDING SAME AND BILLING [B003] | 0.20 Hrs |
| 10/15/09 | RMS | DISCUSSION WITH AMG REGARDING STATUS [B003] | 0.10 Hrs |
| 10/19/09 | AMG | DISC WITH DCB AND LS RE: ARB CLAUSE [B003] | 0.10 Hrs |
| 10/19/09 | LS | TELEPHONE CONFERENCE WITH ANDREA SCHWARTZ RE: RETENTION OF PROFESSIONAL [B003] | 0.20 Hrs |
| 10/19/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE: EXT OF DATES FOR PROF RETENTIONS [B003] | 0.10 Hrs |
| 10/19/09 | LS | PREPARATION OF EMAIL UST/ COUNSEL TO LIEBERKIND RE: NEW DATES [B003] | 0.20 Hrs |
| 10/19/09 | LS | PREPARATION OF CALENDAR [B003] | 0.30 Hrs |
| 10/19/09 | LS | TELEPHONE CONFERENCE WITH SISNICK RE: OR'S AND RETENTION [B003] | 0.10 Hrs |
| 10/19/09 | LS | DISCUSSION WITH DCB/ AMG RE: ARBITRATION CLAUSE [B003] | 0.10 Hrs |
| 10/19/09 | DCB | DISC WITH AMG AND LS RE: ARBITRATION CLAUSE [B003] | 0.10 Hrs |
| 10/19/09 | RMS | DISCUSSION WITH AMG REGARDING EMAILS CALLS AND DOCS [B003] | 0.20 Hrs |
| 10/19/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON ISSUES AND STATUS [B003] | 0.20 Hrs |
| 10/19/09 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING BILLING COMPANY ISSUES [B003] | 0.20 Hrs |
| 10/20/09 | AMG | PREP EMAIL TO CROSSMAN WITH RMS [B003] | 0.20 Hrs |
| 10/20/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE: OR'S, BUDGET, ULTRASOUND MACHINES [B003] | 0.30 Hrs |
| 10/20/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE: ADJ DATES FOR RETENTION APPLICATIONS/ PRESENTMENTS [B003] | 0.10 Hrs |
| 10/20/09 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE: ADJ DATES FOR RETENTION APPL/ PRESENTMENTS [B003] | 0.10 Hrs |
| 10/20/09 | LS | DISCUSSION WITH DCB RE: ARBITRATION, ADV PROC & MOTION TO DISMISS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/20/09 | LS | RECEIVED AND REVIEW OF EMAIL MICHELE RE: HARD DRIVE, OP REPORTS  [B003] | 0.20 Hrs |
| 10/20/09 | LS | DISC WITH RMS 2X RE: ACCOUNT ISSUES [B003] | 0.20 Hrs |
| 10/20/09 | DCB | DISC WITH LS RE: ARB AND ADV PRO AND DISMISSAL MOTION  [B003] | 0.20 Hrs |
| 10/20/09 | RMS | DISCUSSION WITH L.S. 2X REGARDING SAME ACCOUNT ISSUES [B003] | 0.20 Hrs |
| 10/20/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON FILED CLAIM BY P.I. PLAINTIFF [B003] | 0.10 Hrs |
| 10/20/09 | RMS | REVIEW OF CLAIM REGARDING PI PLAINTIFF [B003] | 0.20 Hrs |
| 10/20/09 | RMS | PREPARATION OF COPY FOR FILE AND TO SEND RESPONSE [B003] | No charge |
| 10/20/09 | RMS | PREPARATION OF EMAIL VICTORIA 2X REGARDING CLAIM FILED WITH COURT [B003] | 0.20 Hrs |
| 10/20/09 | RMS | RECEIVED AND REVIEW OF EMAIL VICTORIA REGARDING POC FILED AND WITHDRAWAL [B003] | 0.10 Hrs |
| 10/20/09 | RMS | PREPARATION OF EMAIL CROSSMAN WITH AMG REGARDING STATE. COURT HOURS AND RETENTION [B003] | 0.20 Hrs |
| 10/21/09 | LS | CONFERENCE WITH DCB RE: ADVERSARY PROCEEDING  [B003] | 0.50 Hrs |
| 10/21/09 | LS | DISC WITH RMS RE: ACCOUNT DOCS UST AND RETENTION [B003] | 0.20 Hrs |
| 10/21/09 | DCB | CONF WITH LS RE: ADV. PROCEEDING  [B003] | 0.50 Hrs |
| 10/21/09 | DCB | REVIEWING FILES REC'D FROM CROSSMAN; [B003] | 1.30 Hrs |
| 10/21/09 | RMS | RECEIVED AND REVIEW OF EMAIL PAUL REGARDING ACCOUNTANT RETENTION ORDER [B003] | 0.30 Hrs |
| 10/21/09 | RMS | PREPARATION OF EMAIL FRANK W. ON KESSLER ISSUES 2X [B003] | 0.20 Hrs |
| 10/21/09 | RMS | DISCUSSION WITH L.S. REGARDING ACCOUNT RETENTION  DOCS [B003] | 0.20 Hrs |
| 10/21/09 | RMS | REVIEW OF KESSLER DOCS ON COMPUTER [B003] | 0.20 Hrs |
| 10/21/09 | RMS | TELEPHONE CONFERENCE WITH  KESSLER REGARDING HARD DRIVE [B003] | 0.20 Hrs |
| 10/22/09 | LS | CONFERENCE WITH DCB [B003] | 0.20 Hrs |
| 10/22/09 | RRL | CONF WITH DCB [B003] | 0.20 Hrs |
| 10/22/09 | DCB | CONFERENCES WITH LS RE: ADV PROC  [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 10/22/09 | DCB | DRAFTING ADVERSARY COMPLAINT; [B003] | 1.30 Hrs |
|---|---|---|---|
| 10/22/09 | DCB | CONF WITH RL RE: ADV PROC. [B003] | 0.20 Hrs |
| 10/22/09 | DCB | REVIEWING GUARANTEE & CONTRACTS; [B003] | 0.30 Hrs |
| 10/22/09 | RMS | RECEIVED AND REVIEW OF EMAIL FRANK W. 2X REGARDING KESSLER ISSUE AND COMPUTERS [B003] | 0.20 Hrs |
| 10/22/09 | RMS | PREPARATION OF EMAIL RESPONSE 2X TO F.W. ON SAME [B003] | 0.20 Hrs |
| 10/23/09 | AMG | DISC WITH LS AND RMS RE: MEETING DOCS AND MOTIONS [B003] | 0.30 Hrs |
| 10/23/09 | LS | DISC WITH AMG AND RMS RE: MEETING DOCS AND MOTIONS [B003] | 0.30 Hrs |
| 10/23/09 | RMS | RECEIVED AND REVIEW OF EMAIL FRANK REGARDING KESSLER DOCS 2X AND COMPUTER [B003] | 0.20 Hrs |
| 10/23/09 | RMS | PREPARATION OF EMAIL FRANK REGARDING RELEASE FROM CREDITOR [B003] | 0.20 Hrs |
| 10/23/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING MOTIONS & 11/4 CALENDAR [B003] | 0.30 Hrs |
| 10/23/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR REGARDING CASE INFORMATION [B003] | 0.20 Hrs |
| 10/23/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM CREDITOR REQUESTING INFORMATION [B003] | 0.20 Hrs |
| 10/26/09 | AMG | DISC WITH RRL AND LS RE: OFFER [B003] | 0.30 Hrs |
| 10/26/09 | AMG | DISC WITH RMS AND LS RE: CASE STATUS MOTION AND 341 [B003] | 0.30 Hrs |
| 10/26/09 | LS | REVIEW OF EMAILS RE: OR'S & FINANCIALS [B003] | 0.20 Hrs |
| 10/26/09 | LS | REVIEW OF OP REPORT [B003] | 0.30 Hrs |
| 10/26/09 | LS | REVIEW OF SCHEDULES RE: PRE-PET CLAIMS [B003] | 0.20 Hrs |
| 10/26/09 | LS | DISC WITH AMG AND RRL RE: OFFER [B003] | 0.30 Hrs |
| 10/26/09 | LS | DISC WITH RMS AND AMG RE: CASE STATUS AND 341 AND MOTION [B003] | 0.30 Hrs |
| 10/26/09 | RRL | DISCUSSION WITH AMG AND LS RE OFFER [B003] | 0.30 Hrs |
| 10/26/09 | RMS | DISCUSSION WITH AMG & LS REGARDING 341 MEETING, TRUSTEE MOTION & STATUS [B003] | 0.30 Hrs |
| 10/27/09 | LS | DISC WITH RMS RE: STATUS AND ORDERS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/27/09 | RMS | RECEIVED AND REVIEW OF EMAIL F.W. REGARDING OSIC [B003] | 0.10 Hrs |
| 10/27/09 | RMS | PREPARATION OF EMAIL RESPONSE TO ATTORNEY ON ADJOURNMENT DATE [B003] | 0.10 Hrs |
| 10/27/09 | RMS | DISCUSSION WITH LS. REGARDING CASE STATUS AND ORDERS [B003] | 0.20 Hrs |
| 10/27/09 | RMS | PREPARATION OF EMAIL CROSSMAN ON ISSUES [B003] | 0.20 Hrs |
| 10/28/09 | AMG | DISC WITH AMG AND LS RE: RESOLUTIONS [B003] | 0.20 Hrs |
| 10/28/09 | LS | TELEPHONE CONFERENCE WITH JERRY & ALEX RE: REVIEW OR'S [B003] | 0.20 Hrs |
| 10/28/09 | LS | PREPARATION OF SCHEDULES FOR A. CEPEDA [B003] | 0.20 Hrs |
| 10/28/09 | LS | DISC WITH AMG AND RMS RE: SOLUTIONS [B003] | 0.20 Hrs |
| 10/28/09 | KS | OBTAIN HALPERN NOTICE OF APPEARANCE [B003] | 0.20 Hrs |
| 10/28/09 | KS | FILE NOTICE OF ADJOURNMENT OF 341 MEETING [B003] | 0.20 Hrs |
| 10/28/09 | RMS | RECEIVED AND REVIEW OF EMAIL ZUKERMAN 2X REGARDING ISSUES IN CASE AND COURT HOURS [B003] | 0.20 Hrs |
| 10/28/09 | RMS | PREPARATION OF EMAIL RESPONSES TO ZUKERMAN AND EMAILS TO FRANK W. ON KESSLER AND COURT [B003] | 0.30 Hrs |
| 10/28/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING RESOLUTIONS AND STATUS [B003] | 0.20 Hrs |
| 10/28/09 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY FOR SIEMENS REGARDING CASE (.1) T/C ANDREA S 2X AT UST REGARDING 341(.2) [B003] | 0.30 Hrs |
| 10/28/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM ATTORNEY FOR SIEMENS WITH CONTACT [B003] | 0.10 Hrs |
| 10/28/09 | RMS | RECEIVED AND REVIEW OF EMAIL FOR ATTORNEY LEVINE ON KEY CLAIM [B003] | 0.20 Hrs |
| 10/28/09 | RMS | PREPARATION OF COPY OF DOCS FOR FILE TO REVIEW [B003] | No charge |
| 10/28/09 | RMS | REVIEW OF KEY LETTER DOCS AND POC [B003] | 0.20 Hrs |
| 10/28/09 | RMS | TELEPHONE CONFERENCE WITH SUSNICK REGARDING 341 MEETING 3X/ (.2) T/C MICHELE AND ALEX REGARDING PAYABLES (.1) [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/28/09 | RMS | PREPARATION OF EMAIL TO LEVINE OFFICE 2X REGARDING KEY DOCS AND CONTACTS [B003] | 0.20 Hrs |
| 10/28/09 | RMS | RECEIVED AND REVIEW OF EMAIL LEVIN 2X ON STATUS AND CONTACT INFORMATION FOR KEY [B003] | 0.20 Hrs |
| 10/28/09 | RMS | PREPARATION OF NOTICE OF ADJOURNMENT OF 341 MEETING [B003] | 0.20 Hrs |
| 10/28/09 | RMS | REVIEW AND REVISE NOTICE OF ADJOURNMENT OF HRGS [B003] | 0.10 Hrs |
| 10/28/09 | RMS | PREPARATION OF NOTICE OF ADJ FILE WITH COURT [B003] | 0.10 Hrs |
| 10/28/09 | RMS | PREPARATION OF EMAIL PARTIES REGARDING ADJOURNMENT OF 341 MEETING [B003] | 0.20 Hrs |
| 10/28/09 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING OFFER TO RESOLVE ISSUES [B003] | 0.20 Hrs |
| 10/28/09 | RMS | DISCUSSION WITH AMG REGARDING SAME [B003] | 0.10 Hrs |
| 10/28/09 | RMS | PREPARATION OF EMAIL KESLER REGARDING HARD DRIVE [B003] | 0.20 Hrs |
| 10/28/09 | RMS | PREPARATION OF COPIES OF DOCS FOR FILE ON DATES [B003] | No charge |
| 10/29/09 | LS | TELEPHONE CONFERENCE WITH JUDGE GLENN CHAMBERS RE: RETENTION ORDERS [B003] | 0.20 Hrs |
| 10/29/09 | RMS | RECEIVED AND REVIEW OF EMAIL LEVINE 3X REGARDING KEY AND SIEMENS MEDICAL [B003] | 0.30 Hrs |
| 10/29/09 | RMS | TELEPHONE CONFERENCE WITH MICHELE 2X REGARDING SAME AND PAYMENTS [B003] | 0.30 Hrs |
| 10/29/09 | RMS | PREPARATION OF EMAIL RESPONSES TO LEVINE AND JAY ON THEIR CLIENTS CLAIM [B003] | 0.30 Hrs |
| 10/30/09 | LS | REVIEW OF OBJ TO CROSSMAN RET [B003] | 0.30 Hrs |
| 10/30/09 | LS | REVIEW OF OBJ TO GREENES RET [B003] | 0.30 Hrs |
| 10/30/09 | LS | TELEPHONE CONFERENCE WITH AMG/ S. GREENES RE: RETENTION OBJ [B003] | 0.10 Hrs |
| 11/03/09 | LS | CONFERENCE WITH RMS RE CASE CONFERENCES [B003] | 0.50 Hrs |
| 11/03/09 | LS | TELEPHONE CONFERENCE WITH SUSNICK RE K-1S [B003] | 0.20 Hrs |
| 11/03/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE K-1 [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 11/03/09 | RMS | DISCUSSION WITH LS REGARDING DOCS FOR COURT, MOTIONS EMAILS ETC. 3X [B003] | 0.30 Hrs |
|----------|-----|------|----------|
| 11/03/09 | RMS | TELEPHONE CONFERENCE WITH CHRIS REGARDING COURT AND ANDREA S. 2X [B003] | 0.50 Hrs |
| 11/03/09 | RMS | PREPARATION OF EMAIL ATTORNEY REGARDING COURT FOR TOMORROW AND ACCOUNT [B003] | 0.20 Hrs |
| 11/03/09 | RMS | DISCUSSION WITH AMG AND L.S. REGARDING COURT FOR 11/4 AND STATUS [B003] | 0.30 Hrs |
| 11/03/09 | RMS | RECEIVED AND REVIEW OF EMAIL CHRIS B. ON CASE AND OTHERS [B003] | 0.20 Hrs |
| 11/04/09 | LS | TELEPHONE CONFERENCE WITH LS RE: COURT AND ADJOURNMENT [B003] | 0.20 Hrs |
| 11/04/09 | RMS | REVIEW OF DOCS FOR COURT HRG RETENTION DOCS ETC AND REPORTS [B003] | 0.30 Hrs |
| 11/04/09 | RMS | PREPARATION OF SCRIPT FOR HEARING ON STATUS ETC [B003] | 0.20 Hrs |
| 11/04/09 | RMS | DISCUSSION WITH CHRIS B, SKYLAR C REGARDING CASE AND STATUS [B003] | 0.20 Hrs |
| 11/04/09 | RMS | LITIGATION / COURT APPEARANCE JUDGE GLENN STATUS CONFERENCE [B003] | 2.00 Hrs |
| 11/04/09 | RMS | TELEPHONE CONFERENCE WITH LORI REGARDING COURT AND ADJOURNMENT DATE [B003] | 0.20 Hrs |
| 11/04/09 | RMS | DISCUSSION WITH AMG 2X REGARDING COURT [B003] | 0.20 Hrs |
| 11/05/09 | RMS | DISCUSSION WITH FBR REGARDING COURT AND STATUS [B003] | 0.20 Hrs |
| 11/05/09 | RMS | RECEIVED AND REVIEW OF EMAIL ADAM AND COURT REGARDING MOTIONS AND ORDER ENTERED [B003] | 0.20 Hrs |
| 11/05/09 | RMS | REVIEW OF DOCS ON 11/21 AND 365 ORDER [B003] | 0.20 Hrs |
| 11/05/09 | FBR | DISC WITH RMS RE: COURT AND STATUS [B003] | 0.20 Hrs |
| 11/10/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON DOCS FILED BY CREDITOR AND NEW NOA'S [B003] | 0.20 Hrs |
| 11/10/09 | RMS | REVIEW OF DOCS REGARDING BILLING AGENT [B003] | 0.20 Hrs |
| 11/10/09 | RMS | PREPARATION OF COPIES FOR FILE OF DOCS [B003] | 0.20 Hrs |
| 11/11/09 | AMG | DISC WITH LS AND RMS RE: ACCOUNTANT RETENTION [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 11/11/09 | LS | REVIEW OF APPEARANCE  [B003] | 0.20 Hrs |
| 11/11/09 | LS | REVIEW OF OP REPORTS  [B003] | 0.20 Hrs |
| 11/11/09 | LS | DISC WITH AMG AND RMS RE: ACCOUNTANT RETENTION [B003] | 0.20 Hrs |
| 11/11/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING ACCOUNT RETENTION AND STATUS [B003] | 0.20 Hrs |
| 11/11/09 | RMS | REVIEW OF EMAILS ON CHASE ISSUE AND STATUS [B003] | 0.20 Hrs |
| 11/11/09 | RMS | DISCUSSION WITH L.S. AND AMG REGARDING SAME [B003] | 0.20 Hrs |
| 11/12/09 | RMS | DISCUSSION WITH AMG AND LS 2X REGARDING STATUS SETTLEMENT CALLS AND COURT [B003] | 0.30 Hrs |
| 11/12/09 | RMS | TELEPHONE CONFERENCE WITH SCHUYLER REGARDING SETTLEMENT [B003] | 0.30 Hrs |
| 11/13/09 | LS | DISCUSSION WITH AMG AND RMS RE: COURT AND STATUS [B003] | 0.20 Hrs |
| 11/13/09 | RMS | TELEPHONE CONFERENCE WITH OFFICE REGARDING HRG AND STATUS [B003] | 0.20 Hrs |
| 11/13/09 | RMS | DISCUSSION WITH AMG AND L.S. REGARDING COURT AND STATUS [B003] | 0.20 Hrs |
| 11/13/09 | RMS | PREPARATION OF EMAIL MICHELE REGARDING MONIES FOR SMS [B003] | 0.20 Hrs |
| 11/13/09 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSE FOR DR. MESSINA REGARDING SAME [B003] | 0.10 Hrs |
| 11/18/09 | RMS | RECEIVED AND REVIEW OF EMAIL ATTORNEY ON CASE STATUS [B003] | 0.20 Hrs |
| 11/18/09 | RMS | PREPARATION OF EMAIL DR. MESSINA REGARDING SAME AND RESPONSE [B003] | 0.20 Hrs |
| 11/18/09 | RMS | RECEIVED AND REVIEW OF EMAIL MARK A. REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 11/18/09 | RMS | PREPARATION OF EMAIL RESPONSE TO SAME [B003] | 0.10 Hrs |
| 11/19/09 | LS | DISC WITH RMS RE: ADJOURNMENT AND LEASE ISSUES [B003] | 0.20 Hrs |
| 11/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL L.S. 2X REGARDING 341 MEETING AND STATUS [B003] | 0.20 Hrs |
| 11/19/09 | RMS | PREPARATION OF EMAIL RESPONSES REGARDING SAME AND ADJOURNMENT HOURS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 11/19/09 | RMS | DISCUSSION WITH L.S. REGARDING SAME AND LEASE ISSUES [B003] | 0.20 Hrs |
| 11/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL ATTORNEY ON CASE AND DOCS [B003] | 0.20 Hrs |
| 11/19/09 | RMS | PREPARATION OF EMAIL ATTORNEY AND CLIENT REGARDING DOCS AND STATUS [B003] | 0.20 Hrs |
| 11/20/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR AND ATTORNEY REGARDING STATUS [B003] | 0.20 Hrs |
| 11/20/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON POCS [B003] | 0.20 Hrs |
| 11/20/09 | RMS | REVIEW OF DOCS FOR SAME [B003] | 0.20 Hrs |
| 11/23/09 | AMG | CALL TO SKYLARK AND RMS RE: HOURS [B003] | 0.10 Hrs |
| 11/23/09 | RMS | DISCUSSION WITH AMG REGARDING STATUS SETTLEMENT ETC. [B003] | 0.20 Hrs |
| 11/23/09 | RMS | TELEPHONE CONFERENCE WITH SKYLAR AND AMG REGARDING HRGS [B003] | 0.10 Hrs |
| 11/25/09 | AMG | DISC WITH RMS 2X RE: SIEMENS MOTION  [B003] | 0.20 Hrs |
| 11/25/09 | RMS | DISCUSSION WITH AMG 2X REGARDING MOTION BY SIEMENS AND MEETING [B003] | 0.20 Hrs |
| 11/30/09 | LS | DISC WITH RMS RE: SCHEDULING ISSUES WITH COURT [B003] | 0.20 Hrs |
| 11/30/09 | RMS | DISCUSSION WITH L.S. REGARDING SCHEDULING ISSUES AND COURT [B003] | 0.20 Hrs |
| 12/02/09 | AMG | DISC WITH RMS RE: SETTLEMENT [B003] | 0.20 Hrs |
| 12/02/09 | LS | DISC WITH RMS RE: SETTLEMENT [B003] | 0.20 Hrs |
| 12/02/09 | RMS | TELEPHONE CONFERENCE WITH JAY T. FOR CHASE REGARDING CASE [B003] | 0.30 Hrs |
| 12/02/09 | RMS | DISCUSSION WITH L.S. REGARDING STATUS AND DOCS [B003] | 0.20 Hrs |
| 12/02/09 | RMS | DISCUSSION WITH AMG REGARDING SAME [B003] | 0.20 Hrs |
| 12/03/09 | AMG | DISC WITH LS AND RRL RE: SETTLEMENT PLAN AND DISMISSAL  [B003] | 0.30 Hrs |
| 12/03/09 | AMG | DISC WITH RMS AND LS RE: DOCS [B003] | 0.30 Hrs |
| 12/03/09 | LS | DISCUSSION WITH AMG AND RRL RE SETTLEMENT; PLAN; DISMISSAL  [B003] | 0.30 Hrs |
| 12/03/09 | LS | DISC WITH RMS AND AMG RE: SETTLEMENT DOCS [B003] | 0.30 Hrs |
| 12/03/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING 341 MEETING AND COURT 2X [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 12/03/09 | RMS | PREPARATION OF EMAIL JAY 2X REGARDING ADJOURNMENT OF BOTH MATTERS [B003] | 0.20 Hrs |
|---|---|---|---|
| 12/03/09 | RMS | DISCUSSION WITH L.S. AND AMG REGARDING DOCS AND HOURS [B003] | 0.30 Hrs |
| 12/03/09 | RMS | TELEPHONE CONFERENCE WITH KEN H. REGARDING STATUS [B003] | 0.40 Hrs |
| 12/03/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR REGARDING STATUS AND POCS [B003] | 0.20 Hrs |
| 12/03/09 | RMS | REVIEW OF DOCUMENT REGARDING SETTLEMENT WITH RRL [B003] | 0.20 Hrs |
| 12/04/09 | LS | REVIEW OF UPDATE AND SIMMONS PAYMENTS [B003] | 0.20 Hrs |
| 12/09/09 | AMG | DISC WITH RMS AND LS RE: STATUS [B003] | 0.20 Hrs |
| 12/09/09 | LS | REVIEW OF BACK UP TO OP REPORTS [B003] | 0.20 Hrs |
| 12/09/09 | LS | DISC WITH RMS AND AMD RE: STATUS [B003] | 0.20 Hrs |
| 12/09/09 | RMS | DISCUSSION WITH LS AND AMG ON STATUS [B003] | 0.20 Hrs |
| 12/11/09 | LS | PREPARATION OF LEASE PACKAGE; SIEMENS [B003] | 0.30 Hrs |
| 12/11/09 | LN | MAIL OUT MOTION EXCLUSIVITY [B003] | 1.40 Hrs |
| 12/14/09 | LS | REVIEW OF OP REPORT & BANK RECONCILIATION [B003] | 0.90 Hrs |
| 12/14/09 | LS | DISC WITH RMS AND LN RE: SERVICE OF BAR DOCS [B003] | 0.20 Hrs |
| 12/14/09 | RMS | DISCUSSION WITH L.S. T. F AND L.N. REGARDING SERVICE OF DOCS AND BAR DOCS [B003] | 0.20 Hrs |
| 12/14/09 | RMS | REVIEW OF MATRIX AND DOCS SERVED [B003] | 0.20 Hrs |
| 12/14/09 | RMS | TELEPHONE CONFERENCE WITH AMG REGARDING M.D. MATTER AND SIEMENS [B003] | 0.20 Hrs |
| 12/14/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY 2X REGARDING MOTION AND DEPOSIT OF JAY T. ON CHASE [B003] | 0.20 Hrs |
| 12/14/09 | RMS | PREPARATION OF EMAIL RESPONSES TO SAME [B003] | 0.20 Hrs |
| 12/14/09 | RMS | REVIEW OF EMAILS ON SAME WITH ATTORNEYS [B003] | 0.20 Hrs |
| 12/15/09 | AMG | DISC WITH RMS AND LS RE: SIEMENS ISSUE AND FUNDS [B003] | 0.20 Hrs |
| 12/15/09 | LS | REVIEW OF OR'S [B003] | 0.60 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 12/15/09 | LS | TELEPHONE CONFERENCE WITH ALEX & MICHELE RE: OR'S INFO / BALANCE SHEET & POST PET PAYMENTS [B003] | 0.10 Hrs |
|---|---|---|---|
| 12/15/09 | LS | TELEPHONE CONFERENCE WITH DR MESSINA RE: STATUS [B003] | 0.10 Hrs |
| 12/15/09 | LS | DISC WITH RMS AND AMG RE: SIEMENS [B003] | 0.20 Hrs |
| 12/15/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING SIEMENS MATTER AND FUNDS [B003] | 0.20 Hrs |
| 12/15/09 | RMS | RECEIVED AND REVIEW OF EMAIL LS AND AMG REGARDING SAME [B003] | 0.20 Hrs |
| 12/16/09 | AMG | CONF WITH GREENES, RRL, MARK, DAVID RE: MANAGEMENT AGMT [B003] | 0.20 Hrs |
| 12/16/09 | AMG | DISC WITH RRL RE: REVISE AGMT [B003] | 0.20 Hrs |
| 12/16/09 | AMG | DISC WITH RRL RE: REVISED SETTLEMENT AGREEMENT [B003] | 0.20 Hrs |
| 12/16/09 | LS | PREPARATION OF BAR DATE SERVICE DOCS [B003] | 0.30 Hrs |
| 12/16/09 | LS | REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 12/16/09 | LS | DISC WITH RMS RE: STIPULATION AND EXECUTION [B003] | 0.20 Hrs |
| 12/16/09 | RRL | CONFERENCE WITH GREENES, MARK, DAVID AND AMG RE MANAGEMENT AGREEMENT [B003] | 1.80 Hrs |
| 12/16/09 | RRL | DISCUSSION WITH AMG RE REVISED AGREEMENTS [B003] | 0.20 Hrs |
| 12/16/09 | RRL | CONFERENCE WITH GREENES, MARK, DAVID, AMG RE MANAGEMENT AGREEMENT PLAN [B003] | 1.80 Hrs |
| 12/16/09 | RRL | DISCUSSION WITH AMG RE REVISED AGREEMENTS [B003] | 0.20 Hrs |
| 12/16/09 | RMS | RECEIVED AND REVIEW OF EMAIL HARVEY S. REGARDING STATUS [B003] | 0.10 Hrs |
| 12/16/09 | RMS | PREPARATION OF EMAIL RESPONSE TO HARVEY ON SAME [B003] | 0.10 Hrs |
| 12/16/09 | RMS | DISCUSSION WITH L.S.REGARDING STIPULATION AND EXECUTION ISSUES [B003] | 0.20 Hrs |
| 12/17/09 | AMG | DISC WITH RRL RE SECURITY [B003] | 0.20 Hrs |
| 12/17/09 | LS | PREPARATION OF BAR DATE NOTICE [B003] | 0.20 Hrs |
| 12/17/09 | RRL | DISCUSSION WITH AMG RE SECURITY [B003] | 0.20 Hrs |
| 12/18/09 | AMG | DISC WITH LS RE: REVISING GREENES AND BERDON RETENTION [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 12/18/09 | LS | DISCUSSION WITH AMG RE: REVISING GREENES & BERDON RETENTIONS [B003] | 0.20 Hrs |
| 12/18/09 | LS | REVIEW OF UPDATED INFO FOR OR'S [B003] | 0.10 Hrs |
| 12/18/09 | LS | REVIEW OF CLAIMS REGISTER [B003] | 0.10 Hrs |
| 12/20/09 | LS | PREPARATION OF UPDATE TO SERVICE LIST FOR BAR DATE NOTICE [B003] | 0.30 Hrs |
| 12/21/09 | AMG | DISC WITH RMS 2X RE: SETTLEMENT STATUS [B003] | 0.20 Hrs |
| 12/21/09 | RAJ | REVIEW AND REVISE NDA [B003] | 0.30 Hrs |
| 12/21/09 | RMS | DISCUSSION WITH AMG 2X REGARDING SETTLEMENT AND STATUS [B003] | 0.20 Hrs |
| 12/21/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON IRS ISSUES AND CLAIMS [B003] | 0.20 Hrs |
| 12/23/09 | LS | REVIEW OF PROPOSED SETTLEMENT DOCS [B003] | 0.20 Hrs |
| 12/23/09 | LS | REVIEW OF DOCKET [B003] | 0.20 Hrs |
| 12/23/09 | RMS | DISCUSSION WITH L.S. REGARDING STATUS AND CALLS [B003] | 0.20 Hrs |
| 12/24/09 | LS | REVIEW OF MEMO RE: SETTLEMENT PROPOSAL & MODIFICATIONS [B003] | 0.30 Hrs |
| 12/28/09 | LS | PREPARATION OF OR'S [B003] | 0.20 Hrs |
| 12/28/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE: RETENTION & GLOBAL SETTLEMENT TERMS [B003] | 0.20 Hrs |
| 12/28/09 | LS | PREPARATION OF EMAIL RE: GLOBAL SETTLEMENT TERMS [B003] | 0.50 Hrs |
| 12/29/09 | LS | PREPARATION OF AUG-SEPT-OCT OP REPORT [B003] | 0.30 Hrs |
| 12/29/09 | LS | PREPARATION OF NOV OP REPORT [B003] | 0.20 Hrs |
| 12/29/09 | LS | PREPARATION OF CORRESP ENCLOSING UST COPIES OF OP REPORTS [B003] | 0.30 Hrs |
| 12/29/09 | MAL | TELEPHONE CONFERENCE WITH AMG, RMS AND DCB RE: ADVERSARY [B003] | 0.40 Hrs |
| 12/29/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON CASE & ADV. PROC. [B003] | 0.20 Hrs |
| 12/29/09 | RMS | REVIEW OF DOCS SENT BY AMG [B003] | 0.20 Hrs |
| 12/29/09 | RMS | PREPARATION OF EMAIL RESPONSES [B003] | 0.20 Hrs |
| 12/29/09 | RMS | TELEPHONE CONFERENCE WITH DAVID AND AMG REGARDING CASE AND COVERAGE AND M.L REGARDING 1/6/10 HEARING [B003] | 0.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 12/29/09 | RMS | TELEPHONE CONFERENCE WITH AMG REGARDING CASE AND STATUS [B003] | 0.20 Hrs |
|----------|-----|---|---|
| 12/29/09 | RMS | DISCUSSION WITH L.S. REGARDING REPORTS CALLS AND STATUS [B003] | 0.20 Hrs |
| 12/30/09 | RMS | DISCUSSION WITH L.S. REGARDING VARIOUS ISSUES AND EMAILS [B003] | 0.20 Hrs |
| 12/30/09 | RMS | READ CORRESPONDENCE FROM RETURN MAIL ON MOTION [B003] | No charge |
| 12/31/09 | LS | REVIEW OF SIEMENS REQ FOR ADJ. DATE OF MOTION TO COMPEL ASSUMPTION [B003] | 0.10 Hrs |
| 12/31/09 | RMS | RECEIVED AND REVIEW OF EMAIL CROSSMAN/ZUCKERMAN OFFICE REGARDING COURT AND CASE [B003] | 0.20 Hrs |
| 12/31/09 | RMS | PREPARATION OF EMAIL DEBTOR AND OTHERS ON SAME ISSUES [B003] | 0.20 Hrs |
| 01/04/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE: BAR DATE [B003] | 0.20 Hrs |
| 01/04/10 | LS | TELEPHONE CONFERENCE WITH A. MIKE AND SIEMENS MOTION TO COMPARE AND PAYMENT PROPOSAL [B003] | 0.20 Hrs |
| 01/04/10 | LS | REVIEW OF BAR DATE MOTION [B003] | 0.20 Hrs |
| 01/04/10 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ ON STATUS [B003] | 0.20 Hrs |
| 01/04/10 | LS | DISCUSSION WITH RRL/RMS REGARDING ADJOURNMENT DATES OF HEARINGS [B003] | 0.20 Hrs |
| 01/04/10 | LS | REVIEW OF MEDICAL SECURITIES MOTION [B003] | 0.20 Hrs |
| 01/04/10 | RRL | DISCUSSION WITH AMG AND LS RE STATUS [B003] | 0.20 Hrs |
| 01/04/10 | RMS | DISCUSSION WITH M.L. AND L.S. 3X REGARDING COURT FOR 1/6 AND CASE STATUS AND DOCS [B003] | 0.50 Hrs |
| 01/04/10 | RMS | PREPARATION OF DOCS FOR M.L. FOR COURT AND STATUS [B003] | 0.30 Hrs |
| 01/05/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING ADJOURNMENT DATES OF MOTION FROM 11/13 TOP 1/25 [B003] | 0.20 Hrs |
| 01/05/10 | LS | REVIEW OF BAR DATE ORDER AND NOTICES [B003] | 0.20 Hrs |
| 01/05/10 | LS | PREPARATION OF NOTICE OF BAR DATE FOR SERVICE [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/05/10 | LS | DISC WITH RMS AND RRL RE: MOTION [B003] | 0.30 Hrs |
|---|---|---|---|
| 01/05/10 | RRL | DISCUSSION WITH AMG RE SCHEDULING HRGS [B003] | 0.40 Hrs |
| 01/05/10 | RRL | READ CORRESPONDENCE FROM ARENT AND BATTAGLIA RE SCHEDULING HRGS [B003] | 0.40 Hrs |
| 01/05/10 | RMS | DISCUSSION WITH L.S. AND RRL REGARDING MOTIONS AND STATUS [B003] | 0.20 Hrs |
| 01/05/10 | RMS | RECEIVED AND REVIEW OF EMAIL L.S. 2X REGARDING CALENDARING MATTERS, DOCS AND ADJOURNMENT MATTERS [B003] | 0.20 Hrs |
| 01/05/10 | RMS | PREPARATION OF EMAIL L. SAPIR AND JAY REGARDING CASE [B003] | 0.30 Hrs |
| 01/05/10 | RMS | TELEPHONE CONFERENCE WITH STEVE G. WITH RRL REGARDING STATUS AND RESPONSES [B003] | 0.20 Hrs |
| 01/06/10 | LS | CONFERENCE WITH RRL AND RMS REGARDING OPPOSITION TO TRUSTEE MOTIONS [B003] | 0.50 Hrs |
| 01/06/10 | LS | PREPARATION OF RESPONSE TO OBJECTION TO RETENTIONS [B003] | 0.30 Hrs |
| 01/06/10 | LS | PREPARATION OF OBJECTION TO DISMISSAL/TRUSTEE MOTION [B003] | 0.60 Hrs |
| 01/06/10 | RRL | TELEPHONE CONFERENCE WITH WYNN 3X RE SCHEDULE AND MEETING [B003] | 0.40 Hrs |
| 01/06/10 | RRL | DISCUSSION WITH AMG RE MESSINA SETTLEMENT [B003] | 0.20 Hrs |
| 01/06/10 | MAL | DRAFT MEMO TO ROBERT SASLOFF REGARDING THE SAME. [B003] | 0.50 Hrs |
| 01/06/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY S. 3X REGARDING MOTION AND RESOLUTION ON CASE [B003] | 0.30 Hrs |
| 01/06/10 | RMS | PREPARATION OF EMAIL JAY S. 3X IN RESPONSE REGARDING MOTION & RESOLUTION [B003] | 0.30 Hrs |
| 01/06/10 | RMS | PREPARATION OF EMAIL HARVEY REGARDING STATUS [B003] | 0.20 Hrs |
| 01/06/10 | RMS | TELEPHONE CONFERENCE WITH NAZAR REGARDING FINAL REVIEW OF DOCS [B003] | 0.20 Hrs |
| 01/07/10 | LS | DISCUSSION WITH RMS REGARDING MSM MOTIONS AND CROSSMAN MOTION TO WITHDRAW [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/07/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING ADJOURNMENTS DATES OF 1/13/10 MOTIONS [B003] | 0.20 Hrs |
|---|---|---|---|
| 01/07/10 | LS | PREPARATION OF EMAIL TO GREENES AND MESSINA REGARDING CROSSMAN STATUS [B003] | 0.20 Hrs |
| 01/07/10 | LS | PREPARATION OF OPPOSITION TO DISMISSAL/TRUSTEE MOTION [B003] | 0.80 Hrs |
| 01/07/10 | LS | TELEPHONE CONFERENCE WITH GREENES REGARDING OPPOSITION TO RETENTION AND MOTION TO APPOINT TRUSTEE/ DISMISS [B003] | 0.30 Hrs |
| 01/07/10 | LS | PREPARATION OF RESPONSE TO MOTION TO APPOINT TRUSTEE [B003] | 0.20 Hrs |
| 01/07/10 | LS | PREPARATION OF AOS REGARDING BAR DATE [B003] | 0.10 Hrs |
| 01/07/10 | LS | REVIEW OF TRUSTEE MOTION  [B003] | 0.20 Hrs |
| 01/07/10 | RRL | TELEPHONE CONFERENCE WITH WYNN RE CONFERENCE  [B003] | 0.40 Hrs |
| 01/07/10 | RRL | CORRESPONDENCE SENT TO WYNN 3X RE CONFERENCE  [B003] | 0.30 Hrs |
| 01/07/10 | RRL | DISCUSSION WITH AMG RE CONFERENCE  [B003] | 0.20 Hrs |
| 01/07/10 | RMS | RECEIVED AND REVIEW OF EMAIL ON MEETING OPPOSITION DOCS AND COURT [B003] | 0.20 Hrs |
| 01/07/10 | RMS | DISCUSSION WITH RRL AND LS REGARDING SAME AND DOCS [B003] | 0.20 Hrs |
| 01/07/10 | RMS | READ CORRESPONDENCE RE: NEW POC SENT TO COURT TO FILE REGARDING MALPRACTICE CLAIM [B003] | 0.10 Hrs |
| 01/07/10 | RMS | DISCUSSION WITH LS REGARDING CHAMBER CALL AND STATUS [B003] | 0.20 Hrs |
| 01/07/10 | RMS | PREPARATION OF LIMITED OBJECTION TO MSM MOTION [B003] | 0.30 Hrs |
| 01/08/10 | LS | TELEPHONE CONFERENCE WITH WYNN/ANGELOV REGARDING MOTION AND RETAIN ZUKERMAN GORE [B003] | 0.20 Hrs |
| 01/08/10 | LS | PREPARATION OF NOTICE OF ADJOURNMENT OF HEARINGS [B003] | 0.20 Hrs |
| 01/08/10 | LS | PREPARATION OF RESPONSES TO MOTION TO APPOINT TRUSTEE [B003] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/08/10 | LS | REVIEW OF EXHIBITS TO TRUSTEE MOTION [B003] | 0.40 Hrs |
|---|---|---|---|
| 01/08/10 | LS | REVIEW OF TIMELINE REGARDING MESSINA CONDUCT [B003] | 0.40 Hrs |
| 01/08/10 | LS | DISC WITH RMS RE: CALL WITH FRANK [B003] | 0.30 Hrs |
| 01/08/10 | LS | DISC WITH RMS RE: STATUS [B003] | 0.20 Hrs |
| 01/08/10 | RMS | DISCUSSION WITH L.S. REGARDING OPPOSITION DOCS AND STATUS [B003] | 0.20 Hrs |
| 01/08/10 | RMS | DISCUSSION WITH L.S. REGARDING STATUS [B003] | 0.20 Hrs |
| 01/09/10 | LS | PREPARATION OF RESPONSE TO MOTION TO APPOINT TRUSTEE [B003] | 0.30 Hrs |
| 01/09/10 | LS | REVIEW OF ARBITRATION REWARD [B003] | 0.10 Hrs |
| 01/09/10 | RRL | CONFERENCE WITH LS, MORGENTHAL, GREENES, MARK, CARROLL RE: SETTLEMENT [B003] | 1.00 Hrs |
| 01/11/10 | RRL | READ CORRESPONDENCE FROM WYNN RE MEETING  [B003] | 0.20 Hrs |
| 01/11/10 | RRL | CORRESPONDENCE SENT TO WYNN RE MEETING [B003] | 0.20 Hrs |
| 01/11/10 | RRL | CONFERENCE WITH RMS AND LS RE FILING OPP DOCS  [B003] | 2.00 Hrs |
| 01/11/10 | RMS | DISCUSSION WITH L.S. REGARDING OPPOSITION DOCS AND STATUS [B003] | 0.20 Hrs |
| 01/11/10 | RMS | REVIEW OF DOCS EMAILS ON FILING AND STIPULATION WITH MSM [B003] | 0.20 Hrs |
| 01/11/10 | RMS | REVIEW OF CHASE POC [B003] | 0.20 Hrs |
| 01/12/10 | AMG | TELEPHONE CONFERENCE WITH RMS RE: REVISED STIP AND DEBTOR MEETING ON OFFER [B003] | 0.20 Hrs |
| 01/12/10 | RMS | PREPARATION OF EMAIL JAY 2X REGARDING SAME AND COURT [B003] | 0.20 Hrs |
| 01/12/10 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS 2X (.2) T/C  JAY 2X REGARDING ADJOURNMENT MOTION (.2) [B003] | 0.40 Hrs |
| 01/12/10 | RMS | PREPARATION OF EMAIL AMG AND MESSINA REGARDING REVISED STIPULATION [B003] | 0.10 Hrs |
| 01/12/10 | RMS | TELEPHONE CONFERENCE WITH AMG REGARDING SAME AND STATUS AND MEETINGS WITH DEBTOR ON OFFER [B003] | 0.20 Hrs |
| 01/13/10 | LS | REVIEW  AND REVISE GREENES AFFIDAVIT AND RESPONSE TO  RETENTION OBJECTION  [B003] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/13/10 | LS | PREPARATION OF RESPONSE TO TRUSTEE AND CONVERSION MOTION [B003] | 0.70 Hrs |
| 01/13/10 | LS | DISC WITH RMS RE: OPPOSITION TO DISMISSAL CONVERSION AND TRUSTEE MOTION AND RETENTION [B003] | 0.20 Hrs |
| 01/13/10 | LS | DISC WITH RMS RE: REVISION TO REPLY [B003] | 0.20 Hrs |
| 01/13/10 | RRL | DISCUSSION WITH LS RE OPPOSITION TO MOTIONS FOR DISMISSAL, CONVERSION, CHAPTER 11 TRUSTEE AND RETENTION [B003] | 0.20 Hrs |
| 01/14/10 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ 2X REGARDING 341 [B003] | 0.20 Hrs |
| 01/14/10 | LS | PREPARATION OF ADJOURNMENT NOTICE - 341 [B003] | 0.20 Hrs |
| 01/14/10 | LS | PREPARATION OF EMAIL COUNSEL TO LIEBESKIND ESTATES AND DR. LIEBESKIND AND HALPERN REGARDING ADJOURNMENT DATE OF MOTION [B003] | 0.20 Hrs |
| 01/14/10 | LS | REVIEW OF CORRESPONDENCE FROM ZGB REGARDING RETENTION APPLICATIONS [B003] | 0.20 Hrs |
| 01/14/10 | LS | PREPARATION OF RESPONSE TO CONVERSION/TRUSTEE MOTION [B003] | 0.50 Hrs |
| 01/14/10 | RMS | RECEIVED AND REVIEW OF EMAIL L.S. AND OTHERS REGARDING HEARING AND ADJOURNMENT [B003] | 0.20 Hrs |
| 01/15/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING ADJOURNMENT DATE [B003] | 0.10 Hrs |
| 01/15/10 | LS | REVIEW OF CROSSMAN CORRESPONDENCE [B003] | 0.10 Hrs |
| 01/15/10 | LS | DISCUSSION WITH RRL REGARDING RESPONSE TO CROSSMAN CORRESPONDENCE [B003] | 0.10 Hrs |
| 01/15/10 | LS | PREPARATION OF CORRESPONDENCE TO ZGB REGARDING RETENTION APPLICATION [B003] | 0.30 Hrs |
| 01/15/10 | LS | REVIEW AND REVISE CORRESPONDENCE TO ZGB REGARDING RETENTION APPLICATION [B003] | 0.20 Hrs |
| 01/15/10 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY OF P.L. REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 01/19/10 | AMG | DISC WITH RMS AND LS RE: MEETING STATUS [B003] | 0.20 Hrs |
| 01/19/10 | LS | PREPARATION OF EMAIL ANGELA MILLER RE: SIEMENS STIP [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/19/10 | LS | PREPARATION OF ADJ LETTER RE: 1/25/10 MOTIONS [B003] | 0.30 Hrs |
|---|---|---|---|
| 01/19/10 | LS | REVIEW OF SIEMENS PAYMENT HISTORY & PAYMENT PLAN PROPOSAL [B003] | 0.20 Hrs |
| 01/19/10 | LS | PREPARATION OF RESP TO TRUSTEE/ CONVERSION MOTIONS [B003] | 1.50 Hrs |
| 01/19/10 | LS | DISC WITH RMS AND AMG RE: MEETING [B003] | 0.20 Hrs |
| 01/19/10 | RMS | TELEPHONE CONFERENCE WITH DR. MESSINA AND MICHELE REGARDING STATUS MSM AND CROSSMAN [B003] | 0.20 Hrs |
| 01/19/10 | RMS | DISCUSSION WITH AMG AND LS REGARDING MEETING STATUS ETC (.2) / DISCUSSION W/ M.L ON MOTION (.1) [B003] | 0.30 Hrs |
| 01/19/10 | RMS | REVIEW POC FROM CREDITOR TO INQUIRE IF FILED WITH COURT [B003] | 0.20 Hrs |
| 01/19/10 | RMS | REVIEW OF POC FROM SHRED IT [B003] | 0.10 Hrs |
| 01/20/10 | LS | DISC WITH RMS RE: ADJOURNMENT [B003] | 0.20 Hrs |
| 01/20/10 | RMS | TELEPHONE CONFERENCE WITH MICHELE REGARDING DEPOSIT PAYMENT [B003] | 0.20 Hrs |
| 01/20/10 | RMS | DISCUSSION WITH L.S. REGARDING VARIOUS ISSUES AND ADJOURNMENTS [B003] | 0.20 Hrs |
| 01/20/10 | RMS | RECEIVED AND REVIEW OF EMAIL ON FILING OF LETTER TO ADJ. MSM MOTION [B003] | 0.10 Hrs |
| 01/21/10 | LS | REVIEW OF OR-NOV [B003] | 0.20 Hrs |
| 01/21/10 | LS | REVIEW OF OR-NOV [B003] | 0.20 Hrs |
| 01/21/10 | LS | REVIEW OF OR-NOV [B003] | 0.20 Hrs |
| 01/21/10 | RMS | RECEIVED AND REVIEW OF EMAIL MICHELE REGARDING MSM AND SIEMENS PAYMENT [B003] | 0.20 Hrs |
| 01/21/10 | RMS | PREPARATION OF EMAIL JAY REGARDING SAME [B003] | 0.20 Hrs |
| 01/22/10 | AMG | DISC WITH LS RE SETTLEMENT PROPOSAL [B003] | 0.10 Hrs |
| 01/22/10 | AMG | TELEPHONE CONF WITH RRL AND GREENES RE: SETTLEMENT [B003] | 0.70 Hrs |
| 01/22/10 | LS | DISCUSSION WITH AMG RE: SETTLEMENT PROPOSAL & TERM SHEET [B003] | 0.10 Hrs |
| 01/22/10 | LS | TELEPHONE CONFERENCE WITH A SCHWARTZ RE: STATUS [B003] | 0.10 Hrs |
| 01/22/10 | RMS | TELEPHONE CONFERENCE WITH ANNETTE AT DEBTOR TO CONFIRM PAYMENTS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/22/10 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSES 2X REGARDING HRGS, DOCS ETC AND COURT ON ADJOURNMENT [B003] | 0.20 Hrs |
| 01/25/10 | LS | REVIEW OF NYS CLAIMS [B003] | 0.20 Hrs |
| 01/25/10 | LS | REVIEW OF TERM SHEET [B003] | 0.30 Hrs |
| 01/25/10 | RRL | DISCUSSION WITH AMG RE TERM SHEET [B003] | 0.20 Hrs |
| 01/25/10 | RRL | READ CORRESPONDENCE FROM GREENES RE BROKER 2X [B003] | 0.20 Hrs |
| 01/25/10 | KS | REVIEW SETTLEMENT WITH RRL [B003] | No charge |
| 01/25/10 | RMS | RECEIVED AND REVIEW OF EMAIL ON NEW POC'S FILED [B003] | 0.20 Hrs |
| 01/25/10 | RMS | REVIEW OF NYS - POC ADMIN [B003] | 0.40 Hrs |
| 01/25/10 | RMS | PREPARATION OF EMAIL MICHELE REGARDING CLAIMS FILED [B003] | 0.20 Hrs |
| 01/25/10 | RMS | DISCUSSION WITH L.S. REGARDING POCS AND SENDING TO ACCOUNT [B003] | 0.10 Hrs |
| 01/25/10 | RMS | READ CORRESPONDENCE FROM STAMPED RECEIVED POC [B003] | 0.10 Hrs |
| 01/25/10 | RMS | PREPARATION OF DOCS TO SENT TO CREDITOR REGARDING FILED CLAIM [B003] | 0.10 Hrs |
| 01/25/10 | RMS | RECEIVED AND REVIEW OF EMAIL MICHELE IN RESPONSE ON SETTLEMENT AND ON CLAIM [B003] | 0.30 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH WYNN RE COLLATERAL PACKAGE [B003] | 0.30 Hrs |
| 01/27/10 | RRL | CORRESPONDENCE SENT TO GREENES RE REVISED OFFER [B003] | 0.20 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 3X RE COLLATERAL [B003] | 0.60 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH BATTAGLIA RE ESTATE RESTITUTION [B003] | 0.20 Hrs |
| 01/28/10 | LS | REVIEW OF DRAFT RESPONSE TO MOTION TO CONVERT/APPOINT TRUSTEE [B003] | 0.20 Hrs |
| 01/28/10 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS AND US TRUSTEE REGARDING STATUS AND COURT HEARINGS FOR 2/2 [B003] | 0.30 Hrs |
| 01/28/10 | RMS | DISCUSSION WITH RRL AND LS REGARDING CALL WITH CHAMBERS [B003] | 0.20 Hrs |
| 01/28/10 | RMS | TELEPHONE CONFERENCE WITH MICHELLE 2X REGARDING PAYMENTS AND STATUS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | Init | Description | Hours |
|---|---|---|---|
| 01/28/10 | RMS | REVIEW OF LS EMAILS ON HEARINGS [B003] | 0.10 Hrs |
| 01/29/10 | LS | REVIEW OF OP REPORTS AND BANK STATEMENTS [B003] | 0.80 Hrs |
| 01/29/10 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING STATUS AND 2/2 HEARING [B003] | 0.20 Hrs |
| 02/01/10 | LS | REVIEW OF NOV OP REPORTS [B003] | 0.10 Hrs |
| 02/01/10 | RMS | TELEPHONE CONFERENCE WITH HARVEY REGARDING 2/2 CONFERENCE AND ATTACHMENT [B003] | 0.20 Hrs |
| 02/01/10 | RMS | DISCUSSION WITH LS AND AMG REGARDING STATUS AND ACCOUNT 3X [B003] | 0.20 Hrs |
| 02/01/10 | RMS | REVIEW OF CLAIMS [B003] | 0.30 Hrs |
| 02/01/10 | RMS | RECEIVED AND REVIEW OF POC FOR NYS AND HARVEY REGARDING SALES TAX [B003] | 0.20 Hrs |
| 02/01/10 | RMS | REVIEW OF NEW POC FROM NYS [B003] | 0.20 Hrs |
| 02/01/10 | RMS | PREPARATION OF EMAIL HARVEY S. REGARDING HEARING AND JAY ON STIPULATION [B003] | 0.20 Hrs |
| 02/01/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY ON STIPULATION [B003] | 0.10 Hrs |
| 02/02/10 | LS | REVIEW OF DECEMBER OP REPORTS [B003] | 0.30 Hrs |
| 02/02/10 | LS | PREPARATION FOR STATUS CONFERENCE [B003] | 0.90 Hrs |
| 02/02/10 | LS | REVIEW OF NDMA EMAILS RE SERVER [B003] | 0.20 Hrs |
| 02/02/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA AT UST REGARDING COURT HEARING [B003] | 0.10 Hrs |
| 02/02/10 | RMS | DISCUSSION WITH LS AND AMG REGARDING COURT AND DOCS AND STATUS [B003] | 0.20 Hrs |
| 02/02/10 | RMS | DISCUSSION WITH RRL, AMG AND LS FOR COURT HEARING [B003] | 0.20 Hrs |
| 02/02/10 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING COURT APPEARANCE [B003] | 0.10 Hrs |
| 02/02/10 | RMS | DISCUSSION WITH RRL AND AMG REGARDING COURT AND NEW DATES AND DOCS [B003] | 0.20 Hrs |
| 02/03/10 | AMG | CONF WITH RRL, MESSINA AND GREENES RE: SETTLEMENT [B003] | 1.30 Hrs |
| 02/03/10 | LS | TELEPHONE CONFERENCE WITH AMG AND ANGELOU RE PLAN, TREATMENT TO EQUITY HOLDERS [B003] | 0.20 Hrs |
| 02/03/10 | LS | REVIEW OF IRA DOCS [B003] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 02/03/10 | LS | DISC WITH RRL AND AMG RE: TERM SHEET [B003] | 0.20 Hrs |
|---|---|---|---|
| 02/03/10 | LS | DISC WITH RMS RE: MEETING CALLS AND STIP [B003] | 0.20 Hrs |
| 02/03/10 | RRL | TELEPHONE CONFERENCE WITH WYNN RE OFFER [B003] | 0.20 Hrs |
| 02/03/10 | RMS | DISCUSSION WITH L.S. REGARDING MEETING CALLS STIPULATION ADN REPORTS [B003] | 0.20 Hrs |
| 02/04/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 02/04/10 | RMS | DISCUSSION WITH LS 2X REGARDING SAME AND EMAILS AND STATUS [B003] | 0.20 Hrs |
| 02/04/10 | RMS | PREPARATION OF NOTICE OF ADJOURNMENT OF 341 [B003] | 0.20 Hrs |
| 02/05/10 | LS | PREPARATION OF EMAIL: M. SANTOS NDMA & ACCESS TO SERVER [B003] | 0.30 Hrs |
| 02/05/10 | LS | DISC WITH RMS RE: SIEMENS [B003] | 0.10 Hrs |
| 02/05/10 | RMS | PREPARATION OF NOTICE AND FILE REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 02/05/10 | RMS | RECEIVED AND REVIEW OF EMAIL FOR JAY REGARDING REVISED DOCS [B003] | 0.10 Hrs |
| 02/05/10 | RMS | PREPARATION OF COPIES OF SAME TO REVIEW [B003] | 0.20 Hrs |
| 02/05/10 | RMS | PREPARATION OF EMAIL JAY AND MICHELE REGARDING SAME [B003] | 0.20 Hrs |
| 02/08/10 | RRL | READ CORRESPONDENCE FROM GREENES RE BUDGET [B003] | 0.20 Hrs |
| 02/08/10 | RRL | READ CORRESPONDENCE FROM WYNN RE OFFER [B003] | 0.20 Hrs |
| 02/09/10 | RMS | RECEIVED AND REVIEW OF EMAILS ON ADDITIONAL CLAIMS FILED [B003] | 0.20 Hrs |
| 02/10/10 | LS | PREPARATION OF DEC OP REPORT [B003] | 0.50 Hrs |
| 02/10/10 | LS | PREPARATION OF FILE [B003] | No charge |
| 02/10/10 | KS | OBTAIN CASE FILES [B003] | No charge |
| 02/11/10 | LS | PREPARATION OF OP REPORTS & SIEMENS STIP FOR MICHELLE SARTON REVIEW [B003] | 0.20 Hrs |
| 02/11/10 | LS | REVIEW OF DEC OP REPORTS - REVISED AND BANK STATEMENTS [B003] | 0.20 Hrs |
| 02/11/10 | LS | REVIEW OF EMPLOYMENT AGT [B003] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 02/11/10 | LS | REVIEW OF SARTON EMAIL RE SIEMENS AGTS & PAYMENTS [B003] | 0.20 Hrs |
|---|---|---|---|
| 02/11/10 | KS | ORGANIZE CASE FILE [B003] | No charge |
| 02/15/10 | LS | REVIEW OF OP REPORT UPDATE [B003] | 0.20 Hrs |
| 02/15/10 | RRL | READ CORRESPONDENCE FROM ANGELOU 3X RE BLACKLINE OF AGREEMENT, NDA [B003] | 0.20 Hrs |
| 02/16/10 | LS | REVIEW OF 9019 AND PROPOSED EMPLOYMENT AGREEMENT [B003] | 0.40 Hrs |
| 02/16/10 | LS | TELEPHONE CONFERENCE WITH NDMA RE SERVER [B003] | 0.10 Hrs |
| 02/16/10 | LS | PREPARATION OF EMAIL: MICHAEL SANTON RE NDMA AND SERVER ACCESS [B003] | 0.20 Hrs |
| 02/17/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE EMPLOYMENT AGREEMENT [B003] | 0.20 Hrs |
| 02/17/10 | LS | REVIEW AND REVISE EMPLOYMENT AGREEMENT [B003] | 0.30 Hrs |
| 02/17/10 | LS | DISC WITH RMS RE: NDMA [B003] | 0.20 Hrs |
| 02/17/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE NON-DISCLOSURE DOCUMENTS [B003] | 0.20 Hrs |
| 02/17/10 | RRL | REVIEW AND REVISE 9019 EMPLOYMENT AGREEMENT [B003] | 0.40 Hrs |
| 02/17/10 | KS | FILE DOCS [B003] | No charge |
| 02/17/10 | RMS | DISCUSSION WITH L.S. REGARDING NDMA AND STATUS [B003] | 0.20 Hrs |
| 02/17/10 | RMS | PREPARATION OF EMAIL MICHELLE 2X REGARDING AGREEMENTS AND CASH FLOWS [B003] | 0.20 Hrs |
| 02/17/10 | RMS | TELEPHONE CONFERENCE WITH MICHELLE REGARDING CONTRACTS AND MONIES [B003] | 0.30 Hrs |
| 02/18/10 | LS | PREPARATION OF DUE DILIGENCE RESPONSE TO AF [B003] | 0.30 Hrs |
| 02/19/10 | LS | TELEPHONE CONFERENCE WITH RRL AND GREENES RE REVIEWING CLOSING DOCS 2X [B003] | 0.40 Hrs |
| 02/19/10 | LS | PREPARATION OF CLOSING DOCS [B003] | 0.50 Hrs |
| 02/19/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU TO REVIEW EMPLOYMENT AGREEMENT [B003] | 0.20 Hrs |
| 02/19/10 | LS | REVIEW OF CLOSING CHECKLIST [B003] | 0.40 Hrs |
| 02/19/10 | RRL | READ CORRESPONDENCE FROM ANGELOU 2X RE CLOSING DOCS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 02/19/10 | RRL | READ CORRESPONDENCE FROM GREENES 3X RE CLOSING ESCROW  [B003] | 0.20 Hrs |
|---|---|---|---|
| 02/19/10 | RRL | REVIEW  AND REVISE ESCROW AGREEMENT, [B003] | 0.40 Hrs |
| 02/19/10 | RRL | READ CORRESPONDENCE FROM GREENES RE LIFE INSURANCE AND SEC AGREEMENT AND CLOSING CHECKLIST [B003] | 0.20 Hrs |
| 02/19/10 | RRL | REVIEW  AND REVISE PLEDGE AGREEMENT [B003] | 0.20 Hrs |
| 02/19/10 | RRL | REVIEW  AND REVISE ASSIGNMENT AGREEMENT [B003] | 0.20 Hrs |
| 02/19/10 | RRL | REVIEW  AND REVISE EMPLOYMENT AGREEMENT [B003] | 0.30 Hrs |
| 02/20/10 | LS | PREPARATION FOR CLOSING  [B003] | 0.40 Hrs |
| 02/22/10 | RRL | READ CORRESPONDENCE FROM WYNN RE SETTLEMENT AGREEMENT, NEG COVENANT  [B003] | 0.20 Hrs |
| 02/22/10 | RRL | READ CORRESPONDENCE FROM BATTAGLIA RE ESTATE   [B003] | 0.20 Hrs |
| 02/22/10 | RRL | DISC WITH KS AND RMS RE: SETTLEMENT [B003] | 0.40 Hrs |
| 02/22/10 | KS | CALL TO DAVID, RRL, LS, AMG RE: SETTLEMENT [B003] | 0.50 Hrs |
| 02/22/10 | KS | DISCUSSION WITH RRL AND RMS RE: SETTLEMENT [B003] | 0.40 Hrs |
| 02/22/10 | RMS | DISC WITH RRL AND KS RE: SETTLEMENT [B003] | 0.40 Hrs |
| 02/23/10 | RRL | DISCUSSION WITH AMG RE REVISED AGREEMENT [B003] | 0.20 Hrs |
| 02/23/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE REVISED AGREEMENT   [B003] | 0.20 Hrs |
| 02/24/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE ESCROW AGREEMENT AND EMPLOYMENT AGREEMENT  [B003] | 0.40 Hrs |
| 02/24/10 | LS | REVIEW OF EMPLOYMENT AGT AND ESCROW AGT [B003] | 0.30 Hrs |
| 02/25/10 | LS | REVIEW OF ESCROW REVISIONS    [B003] | 0.40 Hrs |
| 02/25/10 | LS | REVIEW OF EMPLOYMENT AGREEMENT [B003] | 0.40 Hrs |
| 02/25/10 | RRL | TELEPHONE CONFERENCE WITH GREENES, MESSINA RE OFFICE SPACE AND COMPUTER ACCESS [B003] | 0.50 Hrs |
| 02/25/10 | RRL | TELEPHONE CONFERENCE WITH WYNN RE LOGISTICS OF EE AGREEMENT  [B003] | 0.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/25/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY 2X REGARDING STIPULATION AND MANDELL REGARDING MOTION [B003] | 0.20 Hrs |
| 02/25/10 | RMS | PREPARATION OF EMAIL JAY 2X REGARDING STIPULATION AND AMG, LORI AND RRL AND MOTION [B003] | 0.20 Hrs |
| 02/25/10 | RMS | DISCUSSION WITH LS AND RRL REGARDING STATUS AND MOTION SENT [B003] | 0.20 Hrs |
| 02/26/10 | LS | DISCUSSION WITH RRL RE BILLING COMPANY STATUS [B003] | 0.10 Hrs |
| 02/26/10 | LS | REVIEW AND REVISE PROMISSORY NOTES [B003] | 0.40 Hrs |
| 02/26/10 | LS | REVIEW AND REVISE EMPLOYMENT AGREEMENT [B003] | 0.20 Hrs |
| 02/26/10 | LS | REVIEW AND REVISE ESCROW AGT [B003] | 0.30 Hrs |
| 02/26/10 | LS | PREPARATION OF OP REPORTS FOR NOV AND DEC 2009 [B003] | 0.30 Hrs |
| 02/26/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE CLOSING DOCUMENTS [B003] | 0.30 Hrs |
| 02/26/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE COMMENTS ON CLOSING DOCUMENTS [B003] | 0.50 Hrs |
| 02/26/10 | RRL | DISCUSSION WITH LS AND AMG RE CLOSING DOCUMENTS [B003] | 0.40 Hrs |
| 02/26/10 | RMS | DISCUSSION WITH LS AND RRL REGARDING STATUS REPORT [B003] | 0.20 Hrs |
| 03/01/10 | RMS | RECEIVED AND REVIEW OF EMAIL L.S. 3X REGARDING COURT APPEARANCE AND CALLING CHAMBERS [B003] | 0.20 Hrs |
| 03/01/10 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS 2X REGARDING SAME [B003] | 0.20 Hrs |
| 03/01/10 | RMS | PREPARATION OF EMAIL LS 2X REGARDING CALLS AND STATUS [B003] | 0.20 Hrs |
| 03/01/10 | RMS | DISCUSSION WITH AMG 2X REGARDING STATUS [B003] | 0.20 Hrs |
| 03/02/10 | LS | TELEPHONE CONFERENCE WITH DR. MESSINA RE EMPLOYMENT AGREEMENT PROVISIONS [B003] | 0.30 Hrs |
| 03/02/10 | RMS | RECEIVED AND REVIEW OF EMAIL CHRIS AND LS REGARDING COURT AND HEARINGS [B003] | 0.20 Hrs |
| 03/03/10 | LS | TELEPHONE CONFERENCE WITH MICHELLE RE PROFIT SHARING [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/03/10 | LS | PREPARATION OF FILES [B003] | No charge |
| 03/03/10 | LS | REVIEW OF PENDING TRUSTEE AND CONVERSION MOTIONS [B003] | 0.40 Hrs |
| 03/03/10 | LS | DISC WITH RMS RE: PENSION [B003] | 0.20 Hrs |
| 03/03/10 | LS | DISC WITH RRL AND AMG RE: SIEMENS [B003] | 0.20 Hrs |
| 03/03/10 | RMS | DISCUSSION WITH LS REGARDING PENSION ISSUE [B003] | 0.20 Hrs |
| 03/04/10 | LS | REVIEW OF PROMISSORY NOTES [B003] | 0.50 Hrs |
| 03/04/10 | LS | TELEPHONE CONFERENCE WITH MANUELLE RE PROFIT SHARING, SIEMENS, SETTLEMENT ISSUES [B003] | 0.30 Hrs |
| 03/05/10 | LS | PREPARATION OF EMAIL MICHELE RE TAXES AND SIEMENS [B003] | 0.20 Hrs |
| 03/05/10 | LS | REVIEW OF ESTATES DOCS [B003] | 0.50 Hrs |
| 03/08/10 | LS | REVIEW OF JAN OP REPORT [B003] | 0.20 Hrs |
| 03/08/10 | RMS | RECEIVED AND REVIEW OF EMAIL FROM PARTIES ON HEARING DATES AND STATUS [B003] | 0.20 Hrs |
| 03/08/10 | RMS | DISCUSSION WITH LS 2X REGARDING SAME AND EMAILS ON MONIES [B003] | 0.20 Hrs |
| 03/09/10 | AMG | DISC WITH RRL RE: SETTLEMENT AND CLOSING [B003] | 0.20 Hrs |
| 03/09/10 | LS | DISC WITH RMS RE: SIEMENS MOTION, MONIES [B003] | 0.30 Hrs |
| 03/09/10 | RMS | DISCUSSION WITH LS REGARDING SIEMENS MOTION, MONIES AND CASE 2X MORE [B003] | 0.30 Hrs |
| 03/10/10 | LS | DISC WITH RMS RE: SIEMENS AND 341 [B003] | 0.20 Hrs |
| 03/10/10 | RMS | DISCUSSION WITH LS REGARDING STATUS, SIEMENS AND 341 MEETING [B003] | 0.20 Hrs |
| 03/10/10 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY 2X FOR STATUS AND INSURANCE ISSUES [B003] | 0.30 Hrs |
| 03/10/10 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY ON PJ ACTION AND STIPULATION 3RD TIME [B003] | 0.20 Hrs |
| 03/10/10 | RMS | PREPARATION OF EMAIL ANDREA REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 03/11/10 | LS | TELEPHONE CONFERENCE WITH AMG RE CLOSING AND SETTLEMENT [B003] | 0.20 Hrs |
| 03/11/10 | LS | PREPARATION FOR CLOSING [B003] | 1.80 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 03/11/10 | LS | REVIEW OF BANK ACCOUNT TRANSFER PACKAGE [B003] | 0.20 Hrs |
| 03/11/10 | LS | TELEPHONE CONFERENCE WITH MICHELE RE OPERATIONAL TRANSITION [B003] | 0.20 Hrs |
| 03/11/10 | LS | TELEPHONE CONFERENCE WITH ANGELOV RE TAX ALLOCATION, ESCROW AND PLEDGE DOCUMENTS [B003] | 0.20 Hrs |
| 03/11/10 | RRL | TELEPHONE CONFERENCE WITH GREENES, AMG, LS RE FINAL CLOSING DOCUMENTS AND CLOSING AND NEW MANAGEMENT [B003] | 0.50 Hrs |
| 03/11/10 | RRL | DISCUSSION WITH LS, AMG 3X RE FINAL CHANGES TO DOCUMENTS AND CLOSING PROCEDURE [B003] | 0.50 Hrs |
| 03/11/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA AND UST REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 03/11/10 | RMS | PREPARATION OF NEW NOTICE REGARDING ADJOURNMENT DATE OF 341 MEETING AND FILING OF SAME [B003] | 0.30 Hrs |
| 03/11/10 | RMS | RECEIVED AND REVIEW OF EMAILS FOR ATTORNEY REQUESTING FORM OF STIPULATION 2X [B003] | 0.20 Hrs |
| 03/12/10 | LS | CLOSING [B003] | 3.50 Hrs |
| 03/12/10 | LS | PREPARATION FOR CLOSING [B003] | 1.00 Hrs |
| 03/12/10 | LS | TELEPHONE CONFERENCE WITH JP MORGAN RE NOVATIS LETTERS [B003] | 0.20 Hrs |
| 03/12/10 | LS | REVIEW OF BANK ACCOUNT TRANSFER DOCS [B003] | 0.20 Hrs |
| 03/12/10 | KS | PREP OF CLOSING DOCS [B003] | 0.50 Hrs |
| 03/12/10 | LN | PREP OF CLOSING DOCUMENTS FOR LS. [B003] | 0.70 Hrs |
| 03/15/10 | LS | REVIEW OF SIEMENS SPREADSHEET [B003] | 0.30 Hrs |
| 03/15/10 | LS | REVIEW OF CLOSING CHECKLIST [B003] | 0.30 Hrs |
| 03/15/10 | LS | PREPARATION OF FILES [B003] | 0.50 Hrs |
| 03/15/10 | LS | DISC WITH AMG AND RRL RE: CLOSING AND PLAN [B003] | 0.20 Hrs |
| 03/15/10 | RRL | READ CORRESPONDENCE FROM ANGELOU RE CLOSING MATTERS [B003] | 0.20 Hrs |
| 03/15/10 | RRL | CORRESPONDENCE SENT TO ANGELOU & WYNN RE MEETING WITH LIEBESKIND [B003] | 0.20 Hrs |
| 03/15/10 | RRL | DISCUSSION WITH LS AND AMG RE CLOSING AND PLAN [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/15/10 | RRL | READ CORRESPONDENCE FROM WYNN RE MEETING WITH LIEBESKIND [B003] | 0.20 Hrs |
|---|---|---|---|
| 03/15/10 | KS | CHECK DOCKET FOR NOTICE'S OF APPEARANCES [B003] | 0.20 Hrs |
| 03/15/10 | KS | PREPARE MASTER LIST & LABELS [B003] | 2.00 Hrs |
| 03/16/10 | LS | DISC WITH RMS RE: 9019 AND MEETING WITH MARC [B003] | 0.20 Hrs |
| 03/16/10 | RMS | RECEIVED AND REVIEW OF EMAIL JULIE REGARDING AMENDED NOTICE [B003] | 0.20 Hrs |
| 03/16/10 | RMS | PREPARATION OF COPY OF NOTICE [B003] | 0.10 Hrs |
| 03/16/10 | RMS | DISCUSSION WITH LS REGARDING 9019 341 MEETING AND MEETING WITH M.L. [B003] | 0.20 Hrs |
| 03/17/10 | LS | PREPARATION OF FILES [B003] | No charge |
| 03/17/10 | RMS | DISCUSSION WITH LS REGARDING MEETING MOTIONS AND 341 [B003] | 0.20 Hrs |
| 03/17/10 | RMS | REVIEW OF DOCKETS REGARDING DR. H. OBJECTIONS [B003] | 0.20 Hrs |
| 03/17/10 | RMS | CONFERENCE WITH M.L. REGARDING CASE AND ISSUES [B003] | 0.30 Hrs |
| 03/17/10 | RMS | TELEPHONE CONFERENCE WITH MICHAEL REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 03/17/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA 2X REGARDING SAME [B003] | 0.10 Hrs |
| 03/18/10 | RMS | TELEPHONE CONFERENCE WITH MICHELE REGARDING 341 MEETING FOR 3/19 2X [B003] | 0.30 Hrs |
| 03/18/10 | RMS | DISCUSSIONS WITH LS AND AMG REGARDING SAME [B003] | 0.20 Hrs |
| 03/22/10 | AMG | DISC WITH RRL RE: SIEMENS [B003] | 0.20 Hrs |
| 03/22/10 | LS | TELEPHONE CONFERENCE WITH MESSINA RE CHANGE OF ADDRESS [B003] | 0.20 Hrs |
| 03/22/10 | LS | REVIEW OF CHANGE OF ADDRESS CORRESP [B003] | 0.30 Hrs |
| 03/22/10 | LS | DISC WITH RRL RE: MESSINA AND MARC [B003] | 0.20 Hrs |
| 03/22/10 | RRL | DISCUSSION WITH LS RE MESSINA AND LIEBESKIND [B003] | 0.20 Hrs |
| 03/22/10 | RRL | DISCUSSION WITH AMG RE SIEMENS [B003] | 0.20 Hrs |
| 03/22/10 | RRL | READ CORRESPONDENCE FROM LIEBESKIND RE RADIOLOGY [B003] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 03/23/10 | LS | REVIEW OF BANK STATEMENTS  [B003] | 0.20 Hrs |
| 03/23/10 | LS | DISC WITH RMS RE: STATUS OF MOTION [B003] | 0.20 Hrs |
| 03/23/10 | RMS | DISCUSSION WITH LS REGARDING STATUS, MOTION ETC [B003] | 0.20 Hrs |
| 03/23/10 | RMS | TELEPHONE CONFERENCE WITH M. MENDELL REGARDING FEES AND HEARING [B003] | 0.20 Hrs |
| 03/30/10 | LS | REVIEW OF OP REPORTS  [B003] | 0.20 Hrs |
| 03/30/10 | LS | DISC WITH RMS AND AMG RE: CASE, PI ACTION [B003] | 0.30 Hrs |
| 03/30/10 | RMS | DISCUSSION WITH L.S. REGARDING CASE, PI ACTION AND MOTIONS [B003] | 0.30 Hrs |
| 03/31/10 | RMS | RECEIVED AND REVIEW OF EMAIL JULIE 2X REGARDING LIFT SAY STIPULATION [B003] | 0.20 Hrs |
| 03/31/10 | RMS | PREPARATION OF EMAIL RESPONSES TO JULIE AND OTHER ON DOCS [B003] | 0.20 Hrs |
| 04/01/10 | RRL | DISC WITH MARC AND RMS RE: CALL TO ATTORNEY [B003] | 0.20 Hrs |
| 04/01/10 | RMS | TELEPHONE CONFERENCE WITH JAY T. REGARDING STATUS, SETTLEMENT MOTION  [B003] | 0.20 Hrs |
| 04/01/10 | RMS | CONFERENCE WITH MARC L. WITH RRL REGARDING MSM ATTORNEY [B003] | 0.20 Hrs |
| 04/01/10 | RMS | PREPARATION OF NOP FOR STIPULATION AND STIPULATION TO NOTICE [B003] | 0.30 Hrs |
| 04/02/10 | RMS | REVIEW  AND REVISE NOP ON STAY [B003] | 0.20 Hrs |
| 04/05/10 | AMG | REVIEW EMAILS REGARDING HALPERN, SIEMENS AND SIEMANS SERVICE ISSUES [B003] | 0.20 Hrs |
| 04/05/10 | AMG | TELEPHONE CONFERENCE WITH SIEMENS COUNSEL 2X RE: WORKOUT (.5)/ TELEPHONE CONFERENCE WITH WYNN RE: FINANCING (.3) [B003] | 0.80 Hrs |
| 04/05/10 | LS | PREPARATION OF EMAIL WYNN RE SIEMENS UPDATE [B003] | 0.10 Hrs |
| 04/05/10 | LS | PREPARATION OF EMAIL: Z. ARJURU RE SIEMEN'S PAYMENTS   [B003] | 0.20 Hrs |
| 04/05/10 | RRL | READ CORRESPONDENCE FROM WYNN 2X RE HALPERIN, SIEMENS  [B003] | 0.30 Hrs |
| 04/05/10 | RMS | TELEPHONE CONFERENCE WITH GREENES2X REGARDING STATUS CALL WITH ATTORNEY AND ISSUES [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 04/05/10 | RMS | TELEPHONE CONFERENCE WITH MITCHELL MANDEL 2X REGARDING SAME AND RESOLUTION [B003] | 0.30 Hrs |
|---|---|---|---|
| 04/06/10 | AMG | TELEPHONE CONFERENCE WITH LS RE: SIGNATURE BANK MEETING [B003] | 0.10 Hrs |
| 04/06/10 | LS | TELEPHONE CONFERENCE WITH ZORINA & J. MATATIS RE MEETING WITH BANK, RECEIVABLES AND SALES [B003] | 0.20 Hrs |
| 04/06/10 | LS | PREPARATION OF OP REPORTS [B003] | 0.40 Hrs |
| 04/06/10 | LS | REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 04/06/10 | LS | TELEPHONE CONFERENCE WITH AMG RE SIGNATURE BANK MEETING [B003] | 0.10 Hrs |
| 04/06/10 | LS | REVIEW OF DEC OP REPORTS AND COMPARISON TO JAN-FEB REVENUES [B003] | 0.30 Hrs |
| 04/06/10 | KS | DISCUSSION WITH LS RE CLAIMS REGISTER [B003] | 0.40 Hrs |
| 04/06/10 | KS | PREPARE SPREADSHEET RE ANALYZED CLAIMS REGISTER [B003] | 3.50 Hrs |
| 04/06/10 | KS | PREPARE OPERATING REPORTS [B003] | 0.30 Hrs |
| 04/06/10 | RMS | DISCUSSION WITH LS REGARDING REPORTS COVERSHEETS AND MOTIONS [B003] | 0.20 Hrs |
| 04/07/10 | RRL | DISC WITH RMS RE: MEETING AND KS' CLAIM ANALYSIS [B003] | 0.20 Hrs |
| 04/07/10 | KS | FINALIZE OPERATING REPORTS [B003] | 1.00 Hrs |
| 04/07/10 | RMS | DISCUSSION WITH KS ON CLAIMS ANALYSIS [B003] | 0.20 Hrs |
| 04/07/10 | RMS | REVIEW OF OP. REPORTS [B003] | 0.10 Hrs |
| 04/09/10 | RMS | RECEIVED AND REVIEW OF EMAIL DOC FROM ALEX AND RESPONSE FROM DR. MESSINA [B003] | 0.20 Hrs |
| 04/09/10 | RMS | PREPARATION OF EMAIL DR. MESSINA 2X AND ALEX REGARDING SAME [B003] | 0.20 Hrs |
| 04/09/10 | RMS | READ AMENDED NOTICE [B003] | 0.10 Hrs |
| 04/12/10 | AMG | DISC WITH RRL RE: HALPERIN SETTLEMENT (2ND) [B003] | 0.20 Hrs |
| 04/12/10 | RMS | RECEIVED AND REVIEW OF EMAIL ALEX 2X REGARDING 401K DOCS [B003] | 0.20 Hrs |
| 04/12/10 | RMS | RECEIVED AND REVIEW OF EMAILS ALEX 2X REGARDING DOCS AND NEW SETS [B003] | 0.20 Hrs |
| 04/12/10 | RMS | RECEIVED AND REVIEW OF EMAIL AMG 3X REGARDING DOCS AND STATUS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 04/12/10 | RMS | REVIEW OF DOCS ON CLAIMS AND FEES [B003] | 0.10 Hrs |
| 04/12/10 | RMS | TELEPHONE CONFERENCE WITH MITCHELL MANDEL REGARDING DOCS [B003] | 0.20 Hrs |
| 04/12/10 | RMS | PREPARATION OF EMAIL MITCHELL M AND AMG AND RRL REGARDING SAME [B003] | 0.20 Hrs |
| 04/13/10 | AMG | DISC WITH RMS RE: STATUS [B003] | 0.20 Hrs |
| 04/13/10 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 04/13/10 | RMS | DISCUSSION WITH AMG REGARDING STATUS, CALLS TO MAKE AND DOCS [B003] | 0.20 Hrs |
| 04/13/10 | RMS | RECEIVED AND REVIEW OF EMAIL ON SIGNED STIPULATION AND FOR PAUL L ON KEY [B003] | 0.20 Hrs |
| 04/13/10 | RMS | REVIEW OF STIPULATION REGARDING STAY RELIEF [B003] | 0.20 Hrs |
| 04/13/10 | RMS | PREPARATION OF EMAIL PARALEGAL REGARDING STIPULATION AND DEBTOR ON KEY [B003] | 0.20 Hrs |
| 04/15/10 | RRL | TELEPHONE CONFERENCE WITH RMS RE: COURT HEARING [B003] | 0.20 Hrs |
| 04/15/10 | RMS | RECEIVED AND REVIEW OF EMAIL JULIE REGARDING STIPULATION AND LS ON 341 MEETING [B003] | 0.20 Hrs |
| 04/15/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA AND LAURIE REGARDING ADJOURNMENT OF 341 MEETING [B003] | 0.30 Hrs |
| 04/15/10 | RMS | PREPARATION OF EMAIL CARRIE MITCHELL REGARDING SAME [B003] | 0.10 Hrs |
| 04/15/10 | RMS | PREPARATION OF NOTICE TO ADJOURN 341 FOR FILING [B003] | 0.40 Hrs |
| 04/15/10 | RMS | TELEPHONE CONFERENCE WITH RRL REGARDING COURT HEARING [B003] | 0.20 Hrs |
| 04/16/10 | LS | REVIEW OF REVISED FEB 2010 OP REPORT [B003] | 0.20 Hrs |
| 04/16/10 | RMS | DISCUSSION WITH LS REGARDING DOCS FOR COURT, MOTIONS AND OBJECTIONS 3X [B003] | 0.30 Hrs |
| 04/19/10 | KS | MEETING WITH WYNN, LIEBESKIND, RRL RE: CLAIMS ANALYSIS [B003] | 0.50 Hrs |
| 04/19/10 | KS | REVIEW CLAIMS ANALYSIS AND EMAIL TO WYNN [B003] | 0.40 Hrs |
| 04/19/10 | RMS | DISCUSSION WITH RRL 3X REGARDING DOCS FOR COURT REGARDING 9019 RETENTIONS ETC [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 04/19/10 | RMS | REVIEW OF FILES DOCS FOR COURT HEARING FOR RRL [B003] | 0.30 Hrs |
|---|---|---|---|
| 04/19/10 | RMS | PREPARATION OF AND ORGANIZE FILES FOR RL AND OPPOSITION [B003] | 0.50 Hrs |
| 04/19/10 | RMS | REVIEW OF M & G APPLICATIONS & KEY MOTION [B003] | 0.30 Hrs |
| 04/19/10 | RMS | DISCUSSION WITH RRL REGARDING ORDER FOR CURE [B003] | 0.20 Hrs |
| 04/20/10 | LS | DISC WITH AMG AND RRL RE: ORDERS CLAIMS AND HEARINGS [B003] | 0.20 Hrs |
| 04/20/10 | LS | DISC WITH RMS AND RRL AND AMG RE: ORDERS AND DOCS [B003] | 0.20 Hrs |
| 04/20/10 | LS | DISC WITH RMS RE: ORDER [B003] | 0.20 Hrs |
| 04/20/10 | RMS | DISCUSSION WITH LS, RRL AND AMG REGARDING ORDERS, DOCS AND STATUS [B003] | 0.20 Hrs |
| 04/20/10 | RMS | REVISE 1121 ORDER  [B003] | 0.20 Hrs |
| 04/20/10 | RMS | REVIEW OF FILE AND 1121 MOTION AND ORDER [B003] | 0.20 Hrs |
| 04/20/10 | RMS | DISCUSSION WITH LS REGARDING CALLS TO PHILLIP L. ON COURT HEARING DATE [B003] | 0.20 Hrs |
| 04/20/10 | RMS | REVIEW  AND REVISE ACCOUNT AND 1121 ORDER WITH FINAL REVISIONS [B003] | 0.20 Hrs |
| 04/20/10 | RMS | REVIEW OF FINAL OF ALL DOCS AND FOR LS TO SUBMIT [B003] | 0.20 Hrs |
| 04/20/10 | RMS | DISCUSSION WITH LS REGARDING ORDER AND RRL REGARDING REVISIONS [B003] | 0.20 Hrs |
| 04/21/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE SMS & AND STS PAYMENTS  [B003] | 0.30 Hrs |
| 04/21/10 | LS | RECEIVED AND REVIEW OF EMAIL ANGELA MILLER RE SMS & SFS [B003] | 0.20 Hrs |
| 04/21/10 | LS | REVIEW  AND REVISE RELEASES AND HALPERN AGREEMENT  [B003] | 0.50 Hrs |
| 04/21/10 | RMS | RECEIVED AND REVIEW OF EMAILS LS REGARDING EMAIL FROM MILLER ON COURT AND HEARING DATES 2X [B003] | 0.20 Hrs |
| 04/21/10 | RMS | PREPARATION OF EMAIL RESPONSE TO LS ON SAME [B003] | 0.20 Hrs |
| 04/21/10 | RMS | RECEIVED AND REVIEW OF EMAIL ON SIGNED ORDER REGARDING 1121 ACCOUNTING, ATTORNEY AND SETTLEMENT [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 04/21/10 | RMS | PREPARATION OF COPIES OF ALL FOR FILE AND TO SENT TO PARTIES  [B003] | 0.20 Hrs |
|---|---|---|---|
| 04/21/10 | RMS | PREPARATION OF EMAIL TO HARVEY STEVE AND ALBERT REGARDING ORDERS [B003] | 0.20 Hrs |
| 04/22/10 | LS | TELEPHONE CONFERENCE WITH ZORINA, MARC RE LEASE EXTENSIONS, OPERATING REPORTS  [B003] | 0.30 Hrs |
| 04/22/10 | LS | PREPARATION OF EMAIL ALEX RE MARCH OP REPORT  [B003] | 0.10 Hrs |
| 04/23/10 | LS | PREPARATION OF FILE  [B003] | No charge |
| 04/23/10 | LS | REVIEW OF DEADLINES RE PLAN, DISCO AND FINANCING  [B003] | 0.30 Hrs |
| 04/23/10 | LS | REVIEW OF SIEMENS BACKUP AND CONTRACTS [B003] | 0.50 Hrs |
| 04/26/10 | LS | REVIEW OF MEDICARE AGREEMENT     [B003] | 0.40 Hrs |
| 04/27/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE SIEMENS LEASE AND PAYOUTS  [B003] | 0.20 Hrs |
| 04/27/10 | LS | REVIEW OF SMS EMAILS RE PAYMENT PLAN [B003] | 0.10 Hrs |
| 04/27/10 | LS | PREPARATION OF OP REPORT FOR ZORINA REVIEW  [B003] | 0.10 Hrs |
| 04/28/10 | LS | TELEPHONE CONFERENCE WITH ANGELA MILLER & GEORGE - RE SIEMENS LEASES  [B003] | 0.40 Hrs |
| 04/28/10 | LS | REVIEW OF SPREADSHEET - SIEMENS OPTIONS FOR EXTENSION [B003] | 0.20 Hrs |
| 04/30/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE SIEMENS PAYMENT PLANS AND KEY EQUIPMENT PAYMENT PLANS [B003] | 0.20 Hrs |
| 04/30/10 | LS | REVIEW OF SCHEDULES  [B003] | 0.30 Hrs |
| 04/30/10 | LS | REVIEW OF SIEMENS PAYMENT HISTORY  [B003] | 0.50 Hrs |
| 05/03/10 | LS | DISC WITH RRL AND AMG RE: CROSSMAN SUBPEONA [B003] | 0.30 Hrs |
| 05/04/10 | AMG | DISC WITH LS RE NYC CLAIMS AND TAX AUDIT [B003] | 0.20 Hrs |
| 05/04/10 | LS | REVIEW OF SCHEDULES  [B003] | 0.20 Hrs |
| 05/04/10 | LS | DISCUSSION WITH AMG RE NYC CLAIMS AND SALES TAX AUDIT  [B003] | 0.20 Hrs |
| 05/04/10 | RMS | DISCUSSION WITH LS REGARDING 9019 AND 1121 MOTIONS [B003] | 0.20 Hrs |
| 05/04/10 | LN | PREP MOTION EXHIBIT FOR LS. [B003] | 1.00 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 05/05/10 | AMG | DISC WITH LS AND RRL RE: MEETING ON CLAIMS, PLAN AND SUBPOENA  [B003] | 0.40 Hrs |
|----------|-----|------|----------|
| 05/05/10 | LS | TELEPHONE CONFERENCE WITH SHARPE RE OPERATING REPORTS [B003] | 0.20 Hrs |
| 05/05/10 | LS | REVIEW OF OP REPORTS  [B003] | 0.20 Hrs |
| 05/05/10 | RMS | PREPARATION OF EMAIL ALEX AND HARVEY ON 341 FOR 5/7 [B003] | 0.20 Hrs |
| 05/05/10 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSES ON SAME [B003] | 0.20 Hrs |
| 05/05/10 | LN | PREPARE BANKRUPTCY MAILING - 9019 & EXCLUSIVITY  [B003] | 2.50 Hrs |
| 05/06/10 | AMG | TELEPHONE CONFERENCE WITH LS RE: CLAIMS ANALYSIS  [B003] | 0.30 Hrs |
| 05/06/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV, WYNN, CARROL AND LS RE: PLAN PROPOSAL REFI AND CLAIMS [B003] | 0.50 Hrs |
| 05/06/10 | LS | REVIEW OF OP REPORTS  [B003] | 0.40 Hrs |
| 05/06/10 | LS | TELEPHONE CONFERENCE WITH SHARPE  UST RE OP REPORTS AND DISBURSEMENTS  [B003] | 0.20 Hrs |
| 05/06/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU, WYNN, CARROLL AND AMG RE PLAN PROPOSAL, REFINANCING AND CLAIMS  [B003] | 0.50 Hrs |
| 05/06/10 | LS | DISC WITH RRL AND RMS RE: ANGELOU CALL [B003] | 0.20 Hrs |
| 05/06/10 | RRL | DISC WITH RMS AND LS RE CALL  [B003] | 0.20 Hrs |
| 05/06/10 | RMS | DISCUSSION WITH LS AND RRL REGARDING CALL AND CASE [B003] | 0.20 Hrs |
| 05/06/10 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY FOR CREDITOR REGARDING CASE AND DOCS [B003] | 0.20 Hrs |
| 05/07/10 | LS | RECEIVED AND REVIEW OF EMAIL WYNN RE CLAIMS AND PLAN  [B003] | 0.20 Hrs |
| 05/07/10 | LN | FINISH PREPARING CLAIMS LIST FOR LS. [B003] | 1.70 Hrs |
| 05/10/10 | LS | TELEPHONE CONFERENCE WITH P. LEVINE RE KEY EQUIP PAYMENT PLAN AND LEASE EXTENSION [B003] | 0.20 Hrs |
| 05/10/10 | LS | TELEPHONE CONFERENCE WITH ZORINA AND M. LIEBESKIND RE KEY EQUIPMENT AND SIEMENS [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 05/10/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA S. REGARDING STATUS REPORT [B003] | 0.20 Hrs |
|---|---|---|---|
| 05/11/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE KEY AND SIEMENS UPDATE  [B003] | 0.20 Hrs |
| 05/12/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU & WYNN RE MELNICK & RESTRICTIVE COVENANT [B003] | 0.20 Hrs |
| 05/12/10 | LS | REVIEW  AND REVISE CEASE & DESIST LETTER [B003] | 0.50 Hrs |
| 05/12/10 | LS | REVIEW OF MELNICK EMPLOYMENT K [B003] | 0.20 Hrs |
| 05/12/10 | LS | REVIEW OF 549 AND POST-PETITION TRANSACTIONS [B003] | 0.20 Hrs |
| 05/12/10 | LS | DISC WITH RRL AND RMS RE: MELNICK 549 [B003] | 0.20 Hrs |
| 05/12/10 | RRL | REVIEW  AND REVISE MELNICK LETTER  [B003] | 0.20 Hrs |
| 05/12/10 | RRL | DISCUSSION WITH RMS AND LS RE 549 - MELNICK [B003] | 0.20 Hrs |
| 05/13/10 | LS | PREPARATION OF EMAIL: LIEBESKIND, ARJUNE RE SIEMENS STATUS [B003] | 0.10 Hrs |
| 05/14/10 | AMG | TELEPHONE CONFERENCE WITH LS AND ANGELOV AND WYNN RE: STATUS [B003] | 1.50 Hrs |
| 05/14/10 | LS | TELEPHONE CONFERENCE WITH AMG AND MARC LIEBESKIND RE SIEMENS AND KEY [B003] | 0.20 Hrs |
| 05/14/10 | LS | TELEPHONE CONFERENCE WITH AMG AND ANGELOU AND WYNN TO REVIEW STATUS  [B003] | 1.50 Hrs |
| 05/14/10 | LS | REVIEW OF REPAYMENT OPTIONS - SIEMENS [B003] | 0.20 Hrs |
| 05/19/10 | LS | TELEPHONE CONFERENCE WITH ZORINA  RE: SIEMENS  [B003] | 0.30 Hrs |
| 05/19/10 | LS | REVIEW OF SIEMENS SCHEDULES  [B003] | 0.20 Hrs |
| 05/19/10 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 05/19/10 | LS | PREPARATION OF CORRESP REQUESTING INVOICES  [B003] | 0.20 Hrs |
| 05/21/10 | LS | REVIEW OF FINANCIALS [B003] | 0.40 Hrs |
| 05/25/10 | LS | DISC WITH RRL RE: COURT HEARING [B003] | 0.20 Hrs |
| 05/25/10 | RRL | DISCUSSION WITH LS RE COURT HEARING  [B003] | 0.40 Hrs |
| 05/25/10 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING 5/26 CALENDAR AND LORI REGARDING CALL WITH COURT [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 05/25/10 | RMS | DISCUSSION WITH TEF REGARDING EMAILING LS ON MOTIONS [B003] | 0.10 Hrs |
|---|---|---|---|
| 05/25/10 | RMS | REVIEW OF FILES FOR ORDER FROM FOR 1121 [B003] | 0.10 Hrs |
| 05/25/10 | RMS | DISCUSSION WITH LS AND RRL REGARDING COURT HEARING AND 341 [B003] | 0.20 Hrs |
| 05/26/10 | LS | PREPARATION OF FILE [B003] | No charge |
| 05/27/10 | LS | DISC WITH RMS RE: PLAN STATUS [B003] | 0.20 Hrs |
| 05/27/10 | RMS | REVIEW OF DOCKET FOR DATES AND INFORMATION FOR UST NOTE [B003] | 0.20 Hrs |
| 05/27/10 | RMS | DISCUSSION WITH LS REGARDING STATUS AND REPORTS [B003] | 0.20 Hrs |
| 05/28/10 | AMG | DISC WITH RRL RE: STERLING COMMITMENT [B003] | 0.20 Hrs |
| 05/28/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE FINANCIALS AND LOI [B003] | 0.20 Hrs |
| 05/28/10 | LS | REVIEW OF RESIGNATION LETTER [B003] | 0.20 Hrs |
| 05/28/10 | LS | REVIEW OF EMPLOYMENT AGREEMENT AND AMENDED RESTRICTIVE COVENANT [B003] | 0.30 Hrs |
| 05/28/10 | RRL | DISCUSSION WITH AMG RE STERLING COMMITMENT [B003] | 0.20 Hrs |
| 06/01/10 | LS | PREPARATION OF EMAIL POWEL RE: RESTRAINING NOTICE [B003] | 0.20 Hrs |
| 06/01/10 | LS | TELEPHONE CONFERENCE WITH REICHMAN RE: STATUS OF MESSINA/ ZG SETTLEMENT [B003] | 0.20 Hrs |
| 06/01/10 | LS | REVIEW OF CLAIMS [B003] | 0.30 Hrs |
| 06/01/10 | LS | REVIEW OF FINANCIALS [B003] | 0.20 Hrs |
| 06/01/10 | LS | PREPARATION OF FINANCIALS ANALYSIS FOR PLAN / DS PROJECTIONS [B003] | 0.20 Hrs |
| 06/01/10 | LS | PREPARATION OF 2004 APP [B003] | 0.80 Hrs |
| 06/02/10 | AMG | DISC WITH LS AND RRL RE: PLAN [B003] | 1.20 Hrs |
| 06/02/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE: MAIL, KEY, SIEMES & MELNICK 2004 [B003] | 0.30 Hrs |
| 06/02/10 | LS | REVIEW OF MESSINA SETTLEMENT AGT. [B003] | 0.30 Hrs |
| 06/02/10 | LS | T/C WYNN/ LIEBESKIND/ AMG/ ANGELOV RE: CLAIMS OBJ; 2004; PLAN & DS [B003] | 0.40 Hrs |
| 06/02/10 | LS | DISC WITH RRL AND AMG RE: PLAN [B003] | 1.20 Hrs |
| 06/03/10 | LS | TELEPHONE CONFERENCE WITH HARVEY SUSSNICK [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/03/10 | LS | REVIEW OF MESSINA SETTLEMENT [B003] | 0.40 Hrs |
|----------|-----|---------------------------------------|----------|
| 06/03/10 | LS | REVIEW OF HALPERN SETTLEMENT [B003] | 0.40 Hrs |
| 06/04/10 | LS | CONFERENCE WITH AJ GREENE RE: CLAIMS OBJECTION, CLAIMS ANALYSIS [B003] | 0.60 Hrs |
| 06/04/10 | LS | PREPARATION OF CLAIMS OBJ MOTION [B003] | 0.50 Hrs |
| 06/04/10 | LS | REVIEW OF LOCAL RULES RE: CLAIMS OBJ [B003] | 0.20 Hrs |
| 06/04/10 | LS | REVIEW OF ESTATE CLAIMS [B003] | 0.30 Hrs |
| 06/04/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B003] | 1.40 Hrs |
| 06/04/10 | LS | REVIEW OF ESTATES AGT [B003] | 0.30 Hrs |
| 06/04/10 | AJG | REVIEW OBJECTION TO CLAIMS [B003] | 1.60 Hrs |
| 06/07/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU / SUSSNICK RE TAX IMPLICATIONS [B003] | 0.30 Hrs |
| 06/07/10 | LS | DISCUSSION WITH A. GREENE RE: TAX ISSUES RELATED TO PLAN PAYMENTS [B003] | 0.30 Hrs |
| 06/07/10 | LS | REVIEW OF CLAIMS OBJ W/ AJ GREENE [B003] | 0.50 Hrs |
| 06/07/10 | LS | REVIEW AND REVISE MELNICK 2004 [B003] | 0.50 Hrs |
| 06/07/10 | LS | PREPARATION OF FILE [B003] | No charge |
| 06/07/10 | AJG | REVIEWED CLAIMS [B003] | 4.30 Hrs |
| 06/07/10 | AJG | CONFERENCE CALL WITH CLIENT, AMG, LS AND ACCOUNTANTS RE: POST CONFIRMATION EQUITY [B003] | 0.60 Hrs |
| 06/07/10 | AJG | DRAFT DEBTORS' OBJECTION TO CLAIMS. [B003] | 2.10 Hrs |
| 06/08/10 | AMG | DISC WITH RMS AND LS RE: CALL WITH HUGH AND MANDELL LETTER [B003] | 0.40 Hrs |
| 06/08/10 | LS | TELEPHONE CONFERENCE WITH H SHUL RE: TAX CLAIM OBJECTION [B003] | 0.20 Hrs |
| 06/08/10 | LS | REVIEW OF ZUKERMAN CORRESP RE: CLAIM (.2)/ REVIEW SCHEDULE, CLAIMS REGISTER (.3) [B003] | 0.50 Hrs |
| 06/08/10 | LS | REVIEW OF DOF DOC DEMAND [B003] | 0.30 Hrs |
| 06/08/10 | LS | PREPARATION FOR RESPONSE TO NYC D OF DOC DEMAND [B003] | 0.30 Hrs |
| 06/08/10 | LS | REVIEW OF CLAIMS OBJECTION & NYC CLAIMS [B003] | 0.20 Hrs |
| 06/08/10 | LS | REVIEW OF CLAIMS OBJ - OMNIBUS [B003] | 0.20 Hrs |
| 06/08/10 | LS | REVIEW AND REVISE 2004 APP [B003] | 0.30 Hrs |
| 06/08/10 | LS | PREPARATION OF 2004 ORDER & NOTICE [B003] | 0.20 Hrs |
| 06/08/10 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/08/10 | LS | DISCUSSION WITH RMS RE: REQUEST FOR INVOICES & RESPONSE TO ZUKERMAN CORRESP [B003] | 0.20 Hrs |
|---|---|---|---|
| 06/08/10 | LS | REVIEW OF 9019 - MESSINA - TO PREPARE PLAN & DS [B003] | 0.30 Hrs |
| 06/08/10 | LS | REVIEW OF DOCKET RE: OR'S [B003] | 0.10 Hrs |
| 06/08/10 | AJG | DRAFTED CLAIMS OBJECTIONS AND SCHEDULES TO THE OBJECTION [B003] | 3.30 Hrs |
| 06/08/10 | KS | UPDATE SERVICE LISTS TO REFLECT MCGINN NOTICE OF APPEARNCE [B003] | 0.10 Hrs |
| 06/08/10 | RMS | READ CORRESPONDENCE FROM M.M. OF 2 G&C REGARDING BILLS [B003] | 0.10 Hrs |
| 06/08/10 | RMS | REVIEW OF MANDELL LETTER AND SCHEDULES [B003] | 0.20 Hrs |
| 06/08/10 | RMS | DISCUSSION WITH LS AND AMG ON ZGB BILLS & CLAIM [B003] | 0.40 Hrs |
| 06/08/10 | RMS | TELEPHONE CONFERENCE WITH HUGH SCHULL REGARDING MOTION - NYC TAX CLAIM OBJ [B003] | 0.20 Hrs |
| 06/09/10 | LS | PREPARATION OF RESP TO DOF DOCUMENT REQUEST [B003] | 0.80 Hrs |
| 06/09/10 | LS | TELEPHONE CONFERENCE WITH HARVEY / JERRY TO REVIEW DOC DEMAND [B003] | 0.30 Hrs |
| 06/09/10 | LS | PREPARATION OF 2004 APP - MELNICK [B003] | 0.50 Hrs |
| 06/09/10 | LS | REVIEW OF TAX RETURN, TRIAL BALANCE, MLLH LEASE FOR DOF [B003] | 0.60 Hrs |
| 06/09/10 | LS | REVIEW OF CLAIMS [B003] | 0.80 Hrs |
| 06/09/10 | LS | PREPARATION OF CLAIMS OBJECTION [B003] | 0.50 Hrs |
| 06/09/10 | LS | TELEPHONE CONFERENCE WITH D. WYNN TO REVIEW 2004 & ZUKERMAN GORE CORRESP [B003] | 0.30 Hrs |
| 06/09/10 | LS | REVIEW AND REVISE 2004 APP/ ORDER [B003] | 0.30 Hrs |
| 06/09/10 | LS | REVIEW OF DOCUMENT DEMAND FOR 2004 [B003] | 0.30 Hrs |
| 06/10/10 | LS | REVIEW OF ESTATE CLAIMS [B003] | 0.40 Hrs |
| 06/10/10 | LS | TELEPHONE CONFERENCE WITH SIEMENS RE: ESTATE CLAIMS [B003] | 0.10 Hrs |
| 06/10/10 | LS | TELEPHONE CONFERENCE WITH V. FREDERICK TO REVIEW DOF DOC DEMAND [B003] | 0.20 Hrs |
| 06/10/10 | LS | TELEPHONE CONFERENCE WITH WYNN RE: DOF, 2004, PLAN & DS [B003] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/10/10 | LS | CONFERENCE WITH AJ GREENE TO REVIEW CLAIMS OBJ [B003] | 0.30 Hrs |
|---|---|---|---|
| 06/10/10 | LS | PREPARATION OF RESP TO DOF RECORDS REQUEST  [B003] | 0.40 Hrs |
| 06/10/10 | LS | REVIEW  AND REVISE KEY MODIFICATION DOCS [B003] | 0.60 Hrs |
| 06/10/10 | LS | REVIEW  AND REVISE 2004 APP [B003] | 0.40 Hrs |
| 06/10/10 | LS | REVIEW OF CLAIMS OBJ  [B003] | No charge |
| 06/10/10 | AJG | OC WITH LS TO GO OVER CLAIMS OBJECTION (.3) / DISCLOSURE STATEMENT (.3). REVIEWED AND REVISED CLAIMS OBJECTION .2.8) [B003] | 3.40 Hrs |
| 06/11/10 | AMG | DISC WITH RMS, LS AND RRL RE: RESPONSE TO MM LETTER [B003] | 0.20 Hrs |
| 06/11/10 | LS | REVIEW OF FINANCIALS AND OP REPORTS  [B003] | 0.50 Hrs |
| 06/11/10 | LS | PREPARATION OF EMAIL:  Z.  ARGUNE RE SITE INSPECTIONS  [B003] | 0.10 Hrs |
| 06/11/10 | LS | DISC WITH RMS, RRL AND AMG RE: MM LETTER RESPONSE [B003] | 0.20 Hrs |
| 06/11/10 | LS | DISC WITH RRL AND RMS RE: MANDELL LETTER [B003] | 0.20 Hrs |
| 06/11/10 | RRL | DISC WITH AMG, LS AND RMS RE: MM LETTER [B003] | 0.20 Hrs |
| 06/11/10 | RRL | DISC WITH LS AND RMS RE: MANDELL LETTER [B003] | 0.20 Hrs |
| 06/11/10 | AJG | PREP OF  2004 MOTION(2.0)/ PREP OF LETTER TO JUDGE ENCL 2004 (.3)/ PREP OF 2004 FOR SERVICE & ECF (.5) [B003] | 2.80 Hrs |
| 06/11/10 | AJG | DISC WITH KS AND LS RE: 2004 [B003] | 0.20 Hrs |
| 06/11/10 | KS | DISCUSSION WTIH AG & LS RE SAME (.2) [B003] | 0.20 Hrs |
| 06/11/10 | KS | PREPARE OPERATING REPORTS  [B003] | 0.80 Hrs |
| 06/11/10 | RMS | DISCUSSION WITH AMG, LS AND RRL REGARDING RESPONSE TO M.M. LETTER  [B003] | 0.20 Hrs |
| 06/11/10 | RMS | CORRESPONDENCE SENT TO MANDELL REGARDING DOCUMENTS REQUESTED [B003] | 0.20 Hrs |
| 06/11/10 | RMS | REVIEW  AND REVISE MANDELL LETTER 2X REGARDING REQUEST OF RECORDS [B003] | 0.20 Hrs |
| 06/11/10 | RMS | REVIEW OF FINAL OF LETTER ON SAME [B003] | 0.20 Hrs |
| 06/11/10 | RMS | DISCUSSION WITH LS AND RRL REGARDING SAME [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 06/11/10 | RMS | PREPARATION OF LETTER TO MANDELL - FINAL [B003] | 0.10 Hrs |
| 06/14/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE STATUS    [B003] | 0.10 Hrs |
| 06/14/10 | KS | REVIEW EMAIL FROM LS & PREPARE OPERATING REPORTS [B003] | 0.30 Hrs |
| 06/15/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA S AND UST REGARDING STATUS 2004 AND 341 [B003] | 0.20 Hrs |
| 06/15/10 | RMS | RECEIVED AND REVIEW OF EMAIL HARVEY REGARDING 341 MEETING SET FOR 6/18 2X  [B003] | 0.20 Hrs |
| 06/16/10 | LS | REVIEW OF INTERCOMPANY LOAN BALANCES [B003] | 0.20 Hrs |
| 06/18/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE FIELD EXAM  [B003] | 0.20 Hrs |
| 06/18/10 | LS | REVIEW OF MESSINA SETTLEMENT RE EQUITY INTERESTS  [B003] | 0.50 Hrs |
| 06/18/10 | LS | TELEPHONE CONFERENCE WITH SUSNICK RE INTERCO OBLIGATIONS  [B003] | 0.20 Hrs |
| 06/18/10 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 06/18/10 | RMS | DISCUSSION WITH LS AND AMG REGARDING 341 MEETING [B003] | 0.20 Hrs |
| 06/21/10 | AMG | DISC WITH RMS, LS AND RRL RE: MANDELL LETTER ON FEE  [B003] | 0.30 Hrs |
| 06/21/10 | LS | DISC WITH RMS, RRL AND AMG RE: MANDELL LETTER ON FEE AND RESPONSE [B003] | 0.30 Hrs |
| 06/21/10 | RRL | DISC WITH RMS, LS AND AMG RE: MANDELL LETTER  [B003] | 0.30 Hrs |
| 06/21/10 | RMS | READ CORRESPONDENCE IN RESPONSE TO LETTER ON COPIES OF BILLS [B003] | 0.10 Hrs |
| 06/21/10 | RMS | REVIEW OF LETTER FROM MANDELL ON BILLS [B003] | 0.10 Hrs |
| 06/21/10 | RMS | DISCUSSION WITH LS, AMG AND RRL REGARDING SAME AND RESPONSE 2X [B003] | 0.30 Hrs |
| 06/21/10 | RMS | TELEPHONE CONFERENCE WITH M. MANDELL 2X REGARDING CLAIMS AND LETTERS [B003] | 0.20 Hrs |
| 06/22/10 | LS | PREPARATION OF FILE  [B003] | No charge |
| 06/23/10 | LS | DISC WITH RMS RE: EMAIL TO UST [B003] | 0.10 Hrs |
| 06/23/10 | RMS | PREPARATION OF EMAIL ANDREA S. AT UST 2X [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/23/10 | RMS | DISCUSSION WITH LS REGARDING EMAILS TO UST [B003] | 0.10 Hrs |
|----------|-----|---|----------|
| 06/23/10 | RMS | RECEIVED AND REVIEW OF EMAIL ANDREA S. REGARDING DOCS AND HEARING DATE [B003] | 0.20 Hrs |
| 06/24/10 | LS | REVIEW OF MESSINA LETTER RE MALPRACTICE INSURANCE [B003] | 0.20 Hrs |
| 06/24/10 | LN | PREP OF DS MOTION FOR SERVICE  [B003] | 0.50 Hrs |
| 06/25/10 | LS | PREPARATION OF LIQUIDATION ANALYSIS [B003] | 0.30 Hrs |
| 06/25/10 | LS | PREPARATION OF FILES [B003] | No charge |
| 06/25/10 | AJG | PREPARATION FOR DS HEARING.  [B003] | 2.80 Hrs |
| 06/28/10 | LS | PREPARATION OF LIQ ANALYSIS  [B003] | 0.20 Hrs |
| 06/29/10 | LS | REVIEW OF PROJECTIONS  [B003] | 0.30 Hrs |
| 06/30/10 | LS | REVIEW OF 401K REQUEST  [B003] | 0.10 Hrs |
| 06/30/10 | LS | PREPARATION OF FILES  [B003] | No charge |
| 06/30/10 | RRL | REVIEW OF JP MORGAN SETTLEMENT AGREEMENT AND NOTE  [B003] | 0.40 Hrs |
| 07/01/10 | LS | TELEPHONE CONFERENCE WITH WYNN - LIEBESKIND RE STERLING CLAIMS, MESSINA PAYMENTS AND PROJECTIONS    [B003] | 0.40 Hrs |
| 07/07/10 | LS | REVIEW OF PROJECTIONS    [B003] | 0.40 Hrs |
| 07/07/10 | LS | TELEPHONE CONFERENCE WITH H. SUSSNICK 2X TO REVIEW PROJECTIONS [B003] | 0.30 Hrs |
| 07/07/10 | LS | REVIEW OF A/R REPORTS [B003] | 0.30 Hrs |
| 07/08/10 | JDD | DISC WITH LS RE: MELNICK 2004 [B003] | 0.30 Hrs |
| 07/08/10 | LS | REVIEW  AND REVISE LIQ ANALYSIS [B003] | 0.40 Hrs |
| 07/09/10 | LS | REVIEW OF OP REPORTS AND BANK RECORDS [B003] | 0.30 Hrs |
| 07/13/10 | LS | REVIEW OF SIEMENS CLAIMS & GUARANTIES OF SFS AGREEMENTS  [B003] | 0.40 Hrs |
| 07/13/10 | KS | PREPARE OPERATING REPORTS  [B003] | 1.00 Hrs |
| 07/14/10 | LS | REVIEW OF PARK DISCO RE SIEMENS TREATMENT [B003] | 0.20 Hrs |
| 07/15/10 | LS | PREPARATION FOR PRESENTATION TO STERLING [B003] | 0.30 Hrs |
| 07/15/10 | LS | DISC WITH RMS RE: JAY'S DUPLICATE CLAIMS [B003] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | Init | Description | Hours |
|---|---|---|---|
| 07/15/10 | AJG | REVISED SCHEDULES TO THE CLAIMS OBJECTION. [B003] | 3.10 Hrs |
| 07/15/10 | RMS | RECEIVED AND REVIEW OF EMAIL MITCHELL M. 2X REGARDING DOCS FEES AND PRE-PETITION CLAIM [B003] | 0.30 Hrs |
| 07/15/10 | RMS | TELEPHONE CONFERENCE WITH MITCHELL M. 2X REGARDING SAME [B003] | 0.20 Hrs |
| 07/15/10 | RMS | DISCUSSION WITH LS REGARDING DUPLICATE CLAIMS BY MSM [B003] | 0.20 Hrs |
| 07/15/10 | RMS | TELEPHONE CONFERENCE WITH JAY S. REGARDING SAME [B003] | 0.20 Hrs |
| 07/16/10 | LS | REVIEW OF DOCKET RE OP REPORTS [B003] | 0.10 Hrs |
| 07/16/10 | LS | DISCUSSION WITH KS RE OP REPORTS & ANALYSIS OF SALES/INCOME [B003] | 0.20 Hrs |
| 07/16/10 | KS | DISCUSSION WITH LS RE OPERATING REPORTS [B003] | 0.10 Hrs |
| 07/19/10 | LS | RECEIVED AND REVIEW OF EMAIL: A. SCHWARTZ RE OP REPORTS AND UST FEES [B003] | 0.20 Hrs |
| 07/19/10 | LS | REVIEW OF SYNOPSIS OF OPERATIONS/SALES/INCOME [B003] | 0.20 Hrs |
| 07/20/10 | LS | PREPARATION OF CORRESP TO MG ENCLOSING REDLINES [B003] | 0.20 Hrs |
| 07/20/10 | LS | PREPARATION OF CORRESP TO UST ENCL OP REPORTS [B003] | 0.20 Hrs |
| 07/20/10 | LS | REVIEW OF UST FEE RECONCILIATION [B003] | 0.20 Hrs |
| 07/20/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE OPERATING REPORTS [B003] | 0.20 Hrs |
| 07/20/10 | KS | COMPILE AND FILE OPERATING REPORTS [B003] | 0.80 Hrs |
| 07/21/10 | LS | DISCUSSION WITH AMG RE STERLING LOAN [B003] | 0.20 Hrs |
| 07/21/10 | LS | PREPARATION OF EMAIL: ALEX RE STATUS OF JUNE REPORTS [B003] | 0.20 Hrs |
| 07/21/10 | LS | PREPARATION OF OP REPORTS ANALYSIS [B003] | 0.40 Hrs |
| 07/21/10 | LS | REVIEW OF DOCS PROVIDED TO STERLING [B003] | 0.20 Hrs |
| 07/21/10 | AJG | T/C WITH BANK TO GO OVER TERMS OF THE FINANCING [B003] | 1.30 Hrs |
| 07/22/10 | AJG | ATTENDED DISCLOSURE STATEMENT HEARING [B003] | 1.30 Hrs |
| 07/27/10 | LS | REVIEW OF LIEBESKIND FINANCIAL STATEMENT [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/28/10 | LS | REVIEW OF OP REPORTS  [B003] | 0.30 Hrs |
| 07/28/10 | LS | REVIEW OF FILED OP REPORTS, DISBURSEMENTS AND RECONCILIATION OF UST FEES [B003] | 0.50 Hrs |
| 07/28/10 | KS | PREPARE OPERATING REPORTS COVERSHEETS [B003] | 0.30 Hrs |
| 07/29/10 | AMG | DISC WITH LS RE: FINANCING UST FEES AND OP REPS  [B003] | 0.30 Hrs |
| 07/29/10 | LS | DISCUSSION WITH AMG RE FINANCING, KEY WORKOUT AGT, JUNE OP REPORTS AND UST FEES [B003] | 0.30 Hrs |
| 07/29/10 | LS | PREPARATION OF UST ACCOUNT RECONCILIATION [B003] | 0.50 Hrs |
| 07/31/10 | LS | REVIEW OF LIEBESKIND FINANCIAL STATEMENT [B003] | 0.20 Hrs |
| 08/02/10 | LS | REVIEW OF FINANCIAL STATEMENT [B003] | 0.20 Hrs |
| 08/02/10 | LS | PREPARATION OF EMAIL:  A. MILLER ENCLOSING TAX RETURNS AND FINANCIALS  [B003] | 0.20 Hrs |
| 08/02/10 | LS | REVIEW OF HALPERN AGT  [B003] | 0.30 Hrs |
| 08/02/10 | LS | REVIEW OF MESSINA AGT  [B003] | 0.20 Hrs |
| 08/02/10 | LS | REVIEW OF TAX RETURNS  [B003] | 0.20 Hrs |
| 08/03/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE OP REPORTS, DARCEL INVOICE AND UST FEES  [B003] | 0.10 Hrs |
| 08/04/10 | AMG | DISC WITH RRL AND LS RE: RESTRICTIVE COVENANT [B003] | 0.20 Hrs |
| 08/04/10 | LS | REVIEW OF MELNICK DOCS [B003] | 0.80 Hrs |
| 08/04/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE SIEMENS AND KEY STIPS & JUNE OP REPORTS [B003] | 0.30 Hrs |
| 08/04/10 | LS | DISC WITH RRL AND AMG RE: RESTRICTIVE COVENANT [B003] | 0.20 Hrs |
| 08/04/10 | RRL | DISCUSSION WITH LS AND AMG RE RESTRICTIVE COVENANT  [B003] | 0.20 Hrs |
| 08/09/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE OP REPORTS, FINANCIAL BALLOTS  [B003] | 0.30 Hrs |
| 08/10/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE UST FEES, OP REPORTS; 341 MEETING AND STATUS [B003] | 0.20 Hrs |
| 08/10/10 | KS | DISCUSSION WITH LS RE OP REP [B003] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/11/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE: KEY WORKOUT [B003] | 0.20 Hrs |
|---|---|---|---|
| 08/11/10 | LS | REVIEW OF KEY LEASE AGTS [B003] | 0.30 Hrs |
| 08/11/10 | LS | DISC WITH KS RE: OP REP [B003] | 0.20 Hrs |
| 08/11/10 | KS | FILE OP REPS [B003] | 0.30 Hrs |
| 08/12/10 | LS | TELEPHONE CONFERENCE WITH BRINKMAN RE MELNICK 2004 2X [B003] | 0.30 Hrs |
| 08/13/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE SIEMENS PAYMENTS [B003] | 0.20 Hrs |
| 08/16/10 | LS | DISCUSSION WITH RMS RE MED SPECIALTIES CONTRACT [B003] | 0.10 Hrs |
| 08/18/10 | LS | TELEPHONE CONFERENCE WITH HARVEY SUSNICK & JERRY MATIATOS RE OPERATING REPORTS [B003] | 0.20 Hrs |
| 08/18/10 | LS | PREPARATION OF EMAIL: PARK RE SIEMENS PAYMENT [B003] | 0.10 Hrs |
| 08/18/10 | LS | DISC WITH RMS 2X RE: EMAILING JAY S MSM CLAIMS [B003] | 0.20 Hrs |
| 08/18/10 | LS | DISC WITH RMS RE: PLAN MODIFICATION [B003] | 0.20 Hrs |
| 08/18/10 | RMS | DISCUSSION WITH LS 2X REGARDNG EMAILING JAY S. ON MSM CLAIMS [B003] | 0.20 Hrs |
| 08/18/10 | RMS | PREPARATION OF EMAIL JAY REGARDING SAME AND DUPLICATIVE CLAIMS [B003] | 0.20 Hrs |
| 08/18/10 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSE FROM JAY AND LS ON CLAIMS AND CONTACT [B003] | 0.20 Hrs |
| 08/18/10 | RMS | DISCUSSION WITH LS REGARDING EMAILS ON CLIAMS AND COURT [B003] | 0.20 Hrs |
| 08/20/10 | LS | DISC WITH RRL RE: BALLOT CERTIFICATION [B003] | 0.20 Hrs |
| 08/20/10 | LS | DISC WITH RRL RE: CONFIRMATION DECLARATION [B003] | 0.20 Hrs |
| 08/20/10 | RRL | TELEPHONE CONFERENCE WITH WYNN, LIEBESKIND, ANGELOV - LS RE CONFIRMATION [B003] | 0.30 Hrs |
| 08/20/10 | RRL | READ CORRESPONDENCE FROM WYNN RE CONFIRMATION [B003] | 0.20 Hrs |
| 08/23/10 | LS | DISC WITH RMS RE: PLAN ISSUES AND STIPS [B003] | 0.20 Hrs |
| 08/23/10 | RRL | CORRESPONDENCE SENT TO WEBSTER BANK [B003] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/23/10 | RMS | RECEIVED AND REVIEW OF EMAIL NOTICES OF ENTRY OF STIPULATIONS AND ORDERS [B003] | 0.20 Hrs |
| 08/23/10 | RMS | DISCUSSION WITH LS REGARDING SAME AND PLAN ISSUES [B003] | 0.20 Hrs |
| 08/24/10 | RRL | READ CORRESPONDENCE RE: COMMITMENT [B003] | 0.20 Hrs |
| 08/24/10 | RMS | PREPARATION OF EMAIL MITCHELL M. REGARDING BILLS AND RECORDS [B003] | 0.20 Hrs |
| 08/24/10 | RMS | DISCUSSION WITH LS REGARDING EMAIL AND DD.S. [B003] | 0.20 Hrs |
| 08/24/10 | RMS | PREPARATION OF EMAIL JAY S. ON MSM CLAIMS [B003] | 0.10 Hrs |
| 08/24/10 | RMS | CONFERENCE WITH DEBTOR TO FINALIZE DOCS [B003] | 0.20 Hrs |
| 08/25/10 | LS | PREPARATION OF SCHEDULE OF PAYMENTS [B003] | 0.30 Hrs |
| 08/26/10 | RMS | DISCUSSION WITH AMG AND RRL REGARDING CONFIRMATION HEARING  [B003] | 0.30 Hrs |

|  | | |
|---|---|---|
| Case Administration Totals | 384.80 Hrs | $ 126,027.50 |

Claims Administration and Objections

| | | | |
|---|---|---|---|
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE SHAREHOLDER CLAIMS 2X  [B004] | 0.20 Hrs |
| 08/20/09 | LS | REVIEW OF ARBITRATION AWARD & SPREADSHEETS RE SHAREHOLDER CLAIMS  [B004] | 0.30 Hrs |
| 11/03/09 | LS | REVIEW OF CLAIMS  [B004] | 0.30 Hrs |
| 12/03/09 | LS | REVIEW OF SIEMENS BACKUP TO MOTION FOR PAYMENT OF ADMIN CLAIM [B004] | 0.30 Hrs |
| 12/11/09 | LS | PREPARATION OF BAR DATE NOTICE, ORDER AND APP [B004] | 1.00 Hrs |
| 12/11/09 | LS | PREPARATION OF CORRESP TO MG ENCLOSING BAR DATE DOCS  [B004] | 0.20 Hrs |
| 02/08/10 | LS | REVIEW OF CLAIMS  [B004] | 0.30 Hrs |
| 02/25/10 | LS | REVIEW  AND REVISE SIEMENS STIP RESOLVING MOTION FOR PAYMENT OF ADMIN CLAIMS [B004] | 0.30 Hrs |
| 03/18/10 | RRL | TELEPHONE CONFERENCE WITH KEN HALPERIN RE CLAIM OF GARY HALPERIN [B004] | 0.60 Hrs |
| 03/22/10 | LS | REVIEW OF SIEMENS CLAIMS  [B004] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 04/01/10 | LS | REVIEW OF CLAIMS   [B004] | 0.40 Hrs |
| 04/02/10 | LS | PREPARATION OF CLAIMS ANALYSIS  [B004] | 0.30 Hrs |
| 04/06/10 | LS | REVIEW OF CLAIMS - NYS [B004] | 0.20 Hrs |
| 04/06/10 | LS | DISCUSSION WITH KS RE CLAIMS ANALYSIS [B004] | 0.20 Hrs |
| 04/13/10 | LS | REVIEW OF KEY EQUIPMENT FINANCE EMAIL RE ADMIN AMOUNTS DUE  [B004] | 0.20 Hrs |
| 04/13/10 | LS | REVIEW OF CLAIMS ANALYSIS  [B004] | 0.20 Hrs |
| 04/23/10 | LS | REVIEW OF CLAIMS ANALYSIS  [B004] | 0.30 Hrs |
| 04/29/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE RETIREMENT CLAIM  [B004] | 0.20 Hrs |
| 04/29/10 | LS | REVIEW OF SETTLEMENT AGT RE RETIREMENT CLAIM RIGHTS    [B004] | 0.20 Hrs |
| 04/30/10 | LS | REVIEW OF CLAIMS AND APPEARANCES  [B004] | 0.20 Hrs |
| 04/30/10 | LS | REVIEW OF BACKUP RE RETIREMENT CLAIMS [B004] | 0.40 Hrs |
| 04/30/10 | LS | REVIEW OF LIEBESKIND AND MESSINA SETTLEMENT RE RETIREMENT CLAIMS AND RELEASE  [B004] | 0.50 Hrs |
| 05/04/10 | LS | REVIEW OF CLAIMS  [B004] | 0.30 Hrs |
| 05/05/10 | LS | REVIEW OF CLAIMS AND SCHEDULES FOR CLAIMS ANALYSIS  [B004] | 0.40 Hrs |
| 05/06/10 | LS | TELEPHONE CONFERENCE WITH AMG RE CLAIMS ANALYSIS  [B004] | 0.30 Hrs |
| 05/06/10 | LS | REVIEW OF CLAIMS  [B004] | 0.90 Hrs |
| 05/07/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE CLAIMS ANALYSIS  [B004] | 0.30 Hrs |
| 05/07/10 | LS | REVIEW OF CLAIMS  [B004] | 0.80 Hrs |
| 05/10/10 | LS | REVIEW OF CLAIMS  [B004] | 0.20 Hrs |
| 05/11/10 | LS | REVIEW OF TAX CLAIMS  [B004] | 0.30 Hrs |
| 05/12/10 | LS | PREPARATION OF CLAIMS ANALYSIS  [B004] | 1.40 Hrs |
| 05/12/10 | LS | REVIEW OF SUSNICK RESPONSE TO TAX CLAIMS [B004] | 0.30 Hrs |
| 05/13/10 | LS | REVIEW OF SUSNICK REMAIL RE TAX CLAIMS [B004] | 0.90 Hrs |
| 05/13/10 | LS | PREPARATION OF TAX CLAIM OBJECTION & AFFIRMATION  [B004] | 0.10 Hrs |
| 05/14/10 | LS | REVIEW  AND REVISE TAX CLAIMS  [B004] | 0.90 Hrs |
| 05/14/10 | LS | REVIEW OF CLAIMS   [B004] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 05/18/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE SIEMENS, SIGNATURE/STERLING, LOI, CLAIMS OBJECTION [B004] | 0.20 Hrs |
|---|---|---|---|
| 05/18/10 | LS | REVIEW OF UPDATED INFO FROM BERDON RE TAX CLAIMS [B004] | 0.30 Hrs |
| 05/18/10 | LS | REVIEW AND REVISE CLAIMS OBJECTION [B004] | 0.90 Hrs |
| 05/18/10 | LS | REVIEW OF CLAIMS OBJECTION WITH RRL [B004] | 0.40 Hrs |
| 05/18/10 | RRL | REVIEW AND REVISE OBJECTION TO TAX CLAIM [B004] | 0.60 Hrs |
| 05/19/10 | LS | DISC WITH RRL RE: TAX CLAIM OBJ [B004] | 0.30 Hrs |
| 05/19/10 | RRL | DISCUSSION WITH LS RE TAX CLAIM OBJECTION [B004] | 0.30 Hrs |
| 05/20/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE CLAIMS OBJECTION, STERLING AND SIGNATURE [B004] | 0.20 Hrs |
| 05/20/10 | LS | REVIEW AND REVISE CLAIMS OBJECTION [B004] | 0.80 Hrs |
| 05/21/10 | LS | REVIEW AND REVISE TAX CLAIMS OBJECTION [B004] | 0.50 Hrs |
| 05/21/10 | LS | REVIEW OF CLAIMS [B004] | 0.20 Hrs |
| 05/25/10 | LS | PREPARATION OF TAX CLAIMS OBJECTION [B004] | 0.10 Hrs |
| 05/25/10 | LS | REVIEW OF CLAIMS, SCHEDULES WITH AMG RE EQUIP LEASES [B004] | 0.20 Hrs |
| 05/28/10 | LS | REVIEW OF CLAIMS [B004] | 0.30 Hrs |
| 06/17/10 | LS | PREPARATION OF CLAIMS ANALYSIS AND TABLE RE DISTRIBUTIONS [B004] | 1.00 Hrs |
| 06/21/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE PLAN & DISCO AND NYS TAX CLAIM [B004] | 0.20 Hrs |
| 06/21/10 | LS | REVIEW OF NYS RESP TO TAX CLAIMS OBJECTION [B004] | 0.20 Hrs |
| 06/24/10 | LS | TELEPHONE CONFERENCE WITH HARVEY RE NYC TAX CLAIMS AND SALES TAX AUDIT [B004] | 0.20 Hrs |
| 06/24/10 | LS | TELEPHONE CONFERENCE WITH WYNN RE MELNICK, STERLING & CLAIMS OBJECTION [B004] | 0.20 Hrs |
| 06/25/10 | LS | REVIEW AND REVISE CLAIMS OBJECTION [B004] | 0.40 Hrs |
| 06/28/10 | LS | TELEPHONE CONFERENCE WITH HARVEY SUSNICK RE TAX CLAIMS [B004] | 0.20 Hrs |
| 06/28/10 | LS | REVIEW OF TAX CLAIM OBJECTION [B004] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/28/10 | LS | PREPARATION FOR TAX CLAIM OBJECTION HEARING [B004] | 0.80 Hrs |
|---|---|---|---|
| 06/29/10 | LS | TELEPHONE CONFERENCE WITH HARVEY RE NYS TAX CLAIMS 3X  [B004] | 0.60 Hrs |
| 06/29/10 | LS | TELEPHONE CONFERENCE WITH JUSTIN SIEGEL RE TAX CLAIMS OBJECTION AND CALENDAR [B004] | 0.20 Hrs |
| 06/29/10 | LS | TELEPHONE CONFERENCE WITH N. MANN RE NYS TAX CLAIMS  [B004] | 0.20 Hrs |
| 06/29/10 | LS | PREPARATION OF ORDERS EXPUNGING TAX CLAIMS  [B004] | 0.30 Hrs |
| 06/30/10 | LS | TELEPHONE CONFERENCE WITH MARC LIEBESKIND RE STERL., MELNICK AND CLAIMS OBJECTION  [B004] | 0.30 Hrs |
| 06/30/10 | LS | TELEPHONE CONFERENCE WITH NEAL MANN RE NYS TAX CLAIMS  [B004] | 0.10 Hrs |
| 06/30/10 | LS | TELEPHONE CONFERENCE WITH VIVICA RE NYC TAX CLAIMS [B004] | 0.10 Hrs |
| 06/30/10 | LS | TELEPHONE CONFERENCE WITH NEAL MANN RE NYS TAX CLAIMS  [B004] | 0.10 Hrs |
| 06/30/10 | LS | REVIEW  AND REVISE NYS ORDER EXPUNGING TAX CLAIMS  [B004] | 0.30 Hrs |
| 06/30/10 | LS | PREPARATION FOR TAX CLAIM HEARING [B004] | 0.10 Hrs |
| 06/30/10 | RRL | READ CORRESPONDENCE FROM JP MORGAN RE CLAIM [B004] | 0.20 Hrs |
| 06/30/10 | RRL | DISCUSSION WITH LS AND AMG RE JP MORGAN CLAIM  [B004] | 0.20 Hrs |
| 07/01/10 | LS | LITIGATION / COURT APPEARANCE:  ATTENDED CLAIMS OBJECTION MOTION [B004] | 0.80 Hrs |
| 07/06/10 | LS | REVIEW OF NYC WITHDRAWAL OF CLAIMS   [B004] | 0.20 Hrs |
| 07/09/10 | LS | PREPARATION OF ANALYSIS OF JP MORGAN CLAIM [B004] | 1.10 Hrs |
| 07/14/10 | LS | REVIEW  AND REVISE CLAIMS OBJECTION MOTION [B004] | 0.90 Hrs |
| 07/15/10 | LS | REVIEW  AND REVISE CLAIMS OBJECTION  [B004] | 0.80 Hrs |
| 07/16/10 | LS | TELEPHONE CONFERENCE WITH HARTFORD RE WITHDRAWAL OF CLAIM  [B004] | 0.20 Hrs |
| 07/16/10 | LS | REVIEW OF JP MORGAN CLAIM [B004] | 0.20 Hrs |
| 07/16/10 | LS | CONFERENCE WITH AJ GREENE TO REVIEW CLAIMS OBJECTION AND SCHEDULES TO CLAIMS [B004] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 07/20/10 | LS | REVIEW AND REVISE CLAIMS OBJECTION [B004] | 0.30 Hrs | | |
|----------|-----|--------------------------------------------|----------|---|---|
| 07/20/10 | LS | REVIEW OF AMENDED NYS CLAIM [B004] | 0.10 Hrs | | |
| 07/26/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE CLAIMS OBJECTION [B004] | 0.10 Hrs | | |
| 07/26/10 | LS | TELEPHONE CONFERENCE WITH CLAIMANTS RE STATUS [B004] | 0.20 Hrs | | |
| 08/10/10 | LS | REVIEW OF SCHEDULES AND CLAIMS [B004] | 0.30 Hrs | | |
| 08/16/10 | LS | DISCUSSION WITH JDD RE LHC AND MELNICK 2004 [B004] | 0.20 Hrs | | |
| 08/19/10 | LS | REVIEW OF DS/LIQ ANALYSIS/FEES FOR FEASIBILITY ANALYSIS [B004] | 0.30 Hrs | | |
| | | Claims Administration and Objections Totals | 32.40 Hrs | $ | 11,192.00 |

Fee/ Employment Applications

| 08/20/09 | LS | TELEPHONE CONFERENCE WITH H. SUSNICKI RE ACCT RETENTION AND COMPENSATION [B005] | 0.20 Hrs |
|----------|-----|--------------------------------------------|----------|
| 08/20/09 | KS | FILING OF RETENTION APPS [B005] | 0.50 Hrs |
| 08/21/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE REVIEW OF RETENTION AFFIDAVIT [B005] | 0.30 Hrs |
| 08/21/09 | LS | TELEPHONE CONFERENCE WITH CROSSMAN RE RETENTION [B005] | 0.10 Hrs |
| 08/21/09 | LS | REVIEW OF BERDON RETAINER AGREEMENT [B005] | 0.20 Hrs |
| 08/28/09 | LS | REVIEW OF BERDON EMAILS RE RETENTION [B005] | 0.10 Hrs |
| 09/21/09 | LS | DISCUSSION WITH AMG AND KS RE PROF RETENTIONS [B005] | 0.10 Hrs |
| 09/21/09 | LS | REVIEW OF ACCT RETENTION AFFIDAVIT [B005] | 0.20 Hrs |
| 09/24/09 | LS | REVIEW AND REVISE RETENTION ORDER [B005] | 0.20 Hrs |
| 09/29/09 | LS | REVIEW AND REVISE CROSSMAN RETENTION AFFIDAVIT [B005] | 0.30 Hrs |
| 10/02/09 | AMG | DISC WITH LS AND RMS RE: RETENTION [B005] | 0.20 Hrs |
| 10/02/09 | LS | DISC WITH RMS AND AMG RE: RETENTION [B005] | 0.20 Hrs |
| 10/02/09 | RRL | READ CORRESPONDENCE FROM CROSSMAN RE RETENTION [B005] | 0.20 Hrs |
| 10/02/09 | RRL | DISCUSSION WITH LS AND RMS RE RETENTION [B005] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/30/09 | LS | DISC WITH RRL RE: OBJECTION TO RETENTION [B005] | 0.20 Hrs |
| 10/30/09 | RRL | DISCUSSION WITH LS RE OBJECTION TO RETENTION [B005] | 0.20 Hrs |
| 11/02/09 | LS | REVIEW OF OBJECTION TO RETENTION - BERDON [B005] | 0.30 Hrs |
| 11/02/09 | LS | REVIEW OF OBJECTION TO RETENTION - ZUCKERMAN [B005] | 0.30 Hrs |
| 11/02/09 | LS | REVIEW OF OBJECTION TO RETENTION - MORGENTHAU [B005] | 0.30 Hrs |
| 11/02/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE RETENTION OBJ AND RESPONSE [B005] | 0.30 Hrs |
| 11/03/09 | LS | TELEPHONE CONFERENCE WITH SCHUYLER RE BERDON OBJECTION [B005] | 0.20 Hrs |
| 11/03/09 | LS | TELEPHONE CONFERENCE WITH BATTAGLIA RE BERDON OBJECTION 2X  [B005] | 0.30 Hrs |
| 11/03/09 | LS | PREPARATION FOR CASE CONFERENCE AND RETENTION HEARING [B005] | 0.30 Hrs |
| 01/15/10 | RRL | REVIEW  AND REVISE CROSSMAN LETTER RE RETENTION  [B005] | 0.20 Hrs |
| 02/24/10 | RRL | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE FEE AND ESCROW AGREEMENTS [B005] | 0.30 Hrs |
| 03/19/10 | RRL | READ CORRESPONDENCE FROM HARVEY RE ACCOUNT FOR DIP AND PROPOSED RETENTION [B005] | 0.20 Hrs |
| 04/20/10 | LS | PREPARATION OF REVISED BERDON & S&G RETENTION ORDERS [B005] | 0.20 Hrs |
| 04/21/10 | LS | REVIEW OF BERDON RET ORDER [B005] | 0.10 Hrs |
| 04/21/10 | LS | REVIEW OF M&G RET ORDER  [B005] | 0.10 Hrs |
| 07/12/10 | LS | REVIEW OF UPDATED PROFESSIONAL FEE AMOUNTS [B005] | No charge |

|  | | |  |  |
|---|---|---|---|
| Fee/ Employment Applications Totals | 6.50 Hrs | $ | 2,330.00 |

Financing

| | | | |
|---|---|---|---|
| 09/10/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE EQUIPMENT FINANCING; PAYROLL MOTION AND ACCREDITATION [B006] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/16/09 | RRL | CONFERENCE WITH DEBTOR, ACCOUNTS, GREENES, AMG AND RMS RE CASE, STRATEGY, LITIGATION PLAN [B006] | 2.00 Hrs |
|---|---|---|---|
| 09/17/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP ACCOUNTS; EQUIPMENT FINANCING [B006] | 0.20 Hrs |
| 09/22/09 | RMS | REVIEW OF EQUIPMENT DOCS TO PREPARE MOTION [B006] | 0.20 Hrs |
| 12/10/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING CHASE DEAL AND OFFER [B006] | 0.20 Hrs |
| 12/10/09 | RMS | PREPARATION OF EMAIL AMG REGARDING SAME [B006] | 0.10 Hrs |
| 12/16/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY T. REGARDING STATUS [B006] | 0.20 Hrs |
| 12/23/09 | LS | REVIEW OF UPDATED FINANCING [B006] | 0.30 Hrs |
| 01/28/10 | RRL | TELEPHONE CONFERENCE WITH WYNN AND MARK RE COLLATERAL [B006] | 0.50 Hrs |
| 02/15/10 | RRL | TELEPHONE CONFERENCE WITH GREENES AND DR. MESSINA RE PLAN, FINANCING & TERM SHEET [B006] | 0.50 Hrs |
| 03/17/10 | LS | CONFERENCE WITH LIEBESKIND, WYNN RE FINANCING, 9019, SIEMENS AND PLAN [B006] | 1.70 Hrs |
| 03/17/10 | RRL | CONFERENCE WITH WYNN, LIEBESKIND, ARJUNE AND AMG AND LS RE FINANCING, PLAN, SIEMENS, HALPERIN, CLASSIFICATION, REMOTE ACCESS AND OPERATIONS AND 341 [B006] | 2.40 Hrs |
| 03/24/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE 9019, SIEMENS, HALPERIN, FINANCING [B006] | 0.40 Hrs |
| 04/01/10 | LS | CONFERENCE WITH LIEBESKIND/WYNN/ARJUNE RE FINANCING AND 9019 CONFIRMATION [B006] | 0.50 Hrs |
| 04/05/10 | LS | TELEPHONE CONFERENCE WITH AMG RE SIEMENS AND REFINANCING ISSUES [B006] | 0.10 Hrs |
| 04/06/10 | LS | DISC WITH RRL RE: 9019 AND FINANCING [B006] | 0.20 Hrs |
| 04/06/10 | RRL | DISCUSSION WITH LS RE 9019 AND BANK FOR FINANCING [B006] | 0.20 Hrs |
| 05/07/10 | RRL | CONFERENCE WITH WEITZ RE FINANCING [B006] | 0.30 Hrs |
| 08/02/10 | AMG | CONF WITH RRL, WYNN, MARC, LEIBSKIND AND LS [B006] | 1.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/02/10 | LS | CONFERENCE WITH LIEBESKIND RE FINANCING, SIEMENS, MELNICK & HALPERN [B006] | 0.50 Hrs | | |
|----------|-----|---|---|---|---|
| 08/02/10 | RRL | CONFERENCE WITH WYNN, LIEBESKIND, MARK, LS AND AMG RE FINANCING   [B006] | 1.30 Hrs | | |
| 08/10/10 | LS | TELEPHONE CONFERENCE WITH ZORINA 2X RE FINANCING FROM WACHOVIA [B006] | 0.30 Hrs | | |
| 08/10/10 | LS | REVIEW OF FINANCIAL STATEMENTS [B006] | 0.30 Hrs | | |
| 08/10/10 | LS | RECEIVED AND REVIEW OF EMAIL GREENES RE WEBSTER BANK [B006] | 0.10 Hrs | | |
| 08/23/10 | KS | CONFERENCE CALL ON SILO LOAN WITH AMG RRL AND LS [B006] | No charge | | |
| | | Financing Totals | 14.10 Hrs | $ | 6,246.00 |

Litigation

| 08/11/09 | LS | TELEPHONE CONFERENCE WITH AMG & GROSSMAN RE NEW CHAPTER 11 FILING; CONTEMPT MOTION & STAY [B007] | 0.30 Hrs |
|----------|-----|---|---|
| 08/11/09 | LS | REVIEW OF CONTEMPT DOCS [B007] | 0.20 Hrs |
| 08/12/09 | LS | PREPARATION OF PAYROLL MOTION [B007] | 0.80 Hrs |
| 08/13/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE WAGE MOTION HEARING [B007] | 0.10 Hrs |
| 08/13/09 | LS | REVIEW AND REVISE WAGE MOTION [B007] | 0.30 Hrs |
| 08/13/09 | LS | PREPARATION OF WAGE ORDER [B007] | 0.20 Hrs |
| 08/13/09 | LS | PREPARATION FOR WAGE MOTION [B007] | 0.30 Hrs |
| 08/13/09 | LS | PREPARATION OF EMAIL: UST/SCHUYLER CARROLL RE WAGE ORDER [B007] | 0.10 Hrs |
| 08/13/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE WAGE MOTION [B007] | 0.10 Hrs |
| 08/13/09 | LS | REVIEW AND REVISE WAGE ORDER [B007] | 0.30 Hrs |
| 08/13/09 | LS | PREPARATION OF EMAIL: CHAMBERS, UST ENCLOSING WAGE MOTION & BACKUP [B007] | 0.10 Hrs |
| 08/13/09 | LS | CONFERENCE WITH AMG & GROSSMAN RE WAGE MOTION [B007] | 0.20 Hrs |
| 08/14/09 | AMG | DISC. WITH RRL RE: STATE COURT ACTION [B007] | 0.20 Hrs |
| 08/14/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ 2X TO REVIEW COMMENTS TO PAYROLL ORDER [B007] | 0.30 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/14/09 | LS | REVIEW AND REVISE PAYROLL ORDER [B007] | 0.80 Hrs |
|---|---|---|---|
| 08/14/09 | LS | PREPARATION OF EMAIL: CHAMBERS ENCLOSING PAYROLL ORDER [B007] | 0.20 Hrs |
| 08/14/09 | LS | REVIEW OF CARROLL COMMENTS TO PAYROLL ORDER [B007] | 0.10 Hrs |
| 08/14/09 | RRL | DISCUSSION WITH AMG RE STATE COURT ACTION [B007] | 0.20 Hrs |
| 08/19/09 | LS | PREPARATION OF STAY LETTER TO CHASE [B007] | 0.20 Hrs |
| 08/20/09 | LS | REVIEW AND REVISE GREENES AFFIDAVIT [B007] | 0.20 Hrs |
| 08/28/09 | LS | PREPARATION OF BANK ACCOUNT MOTION RE LOCKBOX ACCOUNT [B007] | 0.30 Hrs |
| 08/31/09 | LS | PREPARATION OF BANK ACCOUNT MOTION [B007] | 0.50 Hrs |
| 09/01/09 | RMS | DISCUSSION WITH LS REGARDING REVIEW LETTER ON ARCHIVES [B007] | 0.20 Hrs |
| 09/09/09 | LS | ATTENDED IDI [B007] | 0.30 Hrs |
| 09/10/09 | LS | REVIEW AND REVISE BANK ACCOUNT MOTION [B007] | 0.10 Hrs |
| 09/10/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON FILING OF MOTION TO MODIFY STAY [B007] | 0.10 Hrs |
| 09/10/09 | RMS | PREPARATION OF COPY OF MOTION TO REVIEW [B007] | 0.10 Hrs |
| 09/10/09 | RMS | REVIEW OF STAY RELIEF MOTION [B007] | 0.20 Hrs |
| 09/10/09 | RMS | DISCUSSION WITH L.S. 2X REGARDING MOTION AND RESPONSE [B007] | 0.20 Hrs |
| 09/11/09 | LS | PREPARATION OF JT. ADMIN MOTION [B007] | 0.10 Hrs |
| 09/11/09 | LS | PREPARATION OF BANK ACCOUNT MOTION [B007] | 0.20 Hrs |
| 09/11/09 | LS | PREPARATION OF EMAIL: UST RE BANK ACCOUNT MOTION [B007] | 0.20 Hrs |
| 09/11/09 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING LIFT STAY MOTION [B007] | 0.10 Hrs |
| 09/14/09 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING MOTION AND STIPULATION TO MODIFY STAY [B007] | 0.20 Hrs |
| 09/14/09 | RMS | REVIEW OF DOCS RE: STIP MODIFYING STAY [B007] | 0.20 Hrs |
| 09/14/09 | RMS | PREPARATION OF STIP. REGARDING STAY RELIEF [B007] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/14/09 | RMS | READ STAY MOTION [B007] | 0.10 Hrs |
|---|---|---|---|
| 09/14/09 | RMS | DISCUSSION WITH AMG REGARDING REVIEWING CONTEMPT DOCS [B007] | 0.20 Hrs |
| 09/14/09 | RMS | REVIEW OF CONTEMPT DOC AND 1ST REVIEW [B007] | 0.20 Hrs |
| 09/14/09 | RMS | REVIEW AND REVISE STIP REGARDING RELIEF FROM STAY [B007] | 0.20 Hrs |
| 09/14/09 | RMS | PREPARATION OF EMAIL VICTORIA W. REGARDING PROPOSED STIP TO MODIFY STAY [B007] | 0.20 Hrs |
| 09/14/09 | RMS | RECEIVED AND REVIEW OF EMAIL K.W. REGARDING SIGNED STIP [B007] | 0.10 Hrs |
| 09/14/09 | RMS | DISCUSSION WITH V.W, REGARDING SIGNED STIPULATION [B007] | 0.20 Hrs |
| 09/14/09 | RMS | PREPARATION OF DOCS AND DISK FOR COURT ON SAME [B007] | 0.20 Hrs |
| 09/15/09 | LS | DISC WITH RMS RE: UST EMAIL [B007] | 0.20 Hrs |
| 09/15/09 | RMS | REVIEW OF CONTEMPT DOCS AGAINST DEBTORS [B007] | 0.90 Hrs |
| 09/15/09 | RMS | PREPARATION OF SCHEDULES REGARDING SAME [B007] | 0.30 Hrs |
| 09/15/09 | RMS | REVIEW AND REVISE MEMOS ON SUITS [B007] | 0.20 Hrs |
| 09/16/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON ORDER AND STIPULATION MODIFYING STAY [B007] | 0.10 Hrs |
| 09/16/09 | RMS | PREPARATION OF SIGNED STIP AND NOE OF SAME [B007] | 0.20 Hrs |
| 09/16/09 | RMS | REVIEW OF CONFORMED STIP FROM COURT [B007] | 0.10 Hrs |
| 09/16/09 | RMS | PREPARATION OF EMAIL VICTORIA REGARDING SAME 2X [B007] | 0.20 Hrs |
| 09/17/09 | RRL | DISCUSSION WITH RMS RE STATE COURT HEARING [B007] | 0.20 Hrs |
| 09/17/09 | RMS | TELEPHONE CONFERENCE WITH CROSSMAN REGARDING COURT MATTER [B007] | 0.20 Hrs |
| 09/17/09 | RMS | TELEPHONE CONFERENCE WITH CROSSMAN 2X REGARDING COURT MATTERS [B007] | 0.30 Hrs |
| 09/17/09 | RMS | TELEPHONE CONFERENCE WITH SKYLAR CARROLL REGARDING STATUS AND COURT [B007] | 0.20 Hrs |
| 09/17/09 | RMS | TELEPHONE CONFERENCE WITH AUGUSTINE AND JOHN 2X REGARDING COURT AND ADJOURNMENT SAME [B007] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/21/09 | LS | TELEPHONE CONFERENCE WITH ANDREA SCHWARTZ RE BANK ACCOUNT MOTION [B007] | 0.10 Hrs |
|---|---|---|---|
| 09/21/09 | LS | REVIEW OF CONTEMPT MOTION [B007] | 0.30 Hrs |
| 09/22/09 | LS | TELEPHONE CONFERENCE WITH ANDREA TO REVIEW BANK ACCOUNT MOTION [B007] | 0.20 Hrs |
| 09/22/09 | LS | REVIEW AND REVISE BANK ACCOUNT ORDER [B007] | 0.10 Hrs |
| 09/25/09 | LS | REVIEW OF MOTION TO APPOINT TRUSTEE [B007] | 0.20 Hrs |
| 09/25/09 | LS | DISC WITH RMS AND RRL RE: TRUSTEE MOTION [B007] | 0.20 Hrs |
| 09/25/09 | RRL | READ CORRESPONDENCE FROM CARROLL RE TRUSTEE MOTION [B007] | 0.40 Hrs |
| 09/25/09 | RRL | DISCUSSION WITH LS AND RMS AND AMG RE MOTION FOR TRUSTEE [B007] | 0.30 Hrs |
| 09/25/09 | RMS | DISC WITH LS AND RRL RE: MOTION FOR TRUSTEE [B007] | 0.20 Hrs |
| 09/29/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE OSIC RETURN DATE [B007] | 0.10 Hrs |
| 09/29/09 | RRL | CONFERENCE WITH CROSSMAN RE LITIGATION (MEETING WITH CROSSMAN, LS AND AMG) [B007] | 1.00 Hrs |
| 09/30/09 | LS | REVIEW OF JT. ADMIN ORDER [B007] | 0.10 Hrs |
| 09/30/09 | LS | REVIEW OF BANK ACCOUNT ORDER [B007] | 0.10 Hrs |
| 10/01/09 | RRL | CONFERENCE WITH AMG, DB, LS AND RMS RE ADV PROCEEDING VS. MARC LIEBESKIND [B007] | 0.60 Hrs |
| 10/01/09 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING PI ACTION AND SUIT [B007] | 0.20 Hrs |
| 10/01/09 | RMS | REVIEW OF FILE FOR FORM ON LITIGATION STIP [B007] | 0.20 Hrs |
| 10/01/09 | RMS | CONFERENCE WITH RRL, LS, AMG AND D.B. REGARDING STRATEGY [B007] | 0.30 Hrs |
| 10/01/09 | FBR | CONFERENCE WITH RRL, AMG, DMB REGARDING POTENTIAL CAUSES OF ACTION AND COMPLAINT [B007] | 0.60 Hrs |
| 10/02/09 | AMG | DISC WITH LS AND RMS RE: DISMISSAL [B007] | 0.20 Hrs |
| 10/02/09 | LS | DISC WITH AMG AND RMS RE: DISMISSAL [B007] | 0.20 Hrs |
| 10/02/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING MEETING TO DISCUSS DISMISSAL AND LITIGATION [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/02/09 | RMS | RECEIVED AND REVIEW OF EMAIL FOR ATTORNEY ON PI CASE [B007] | 0.10 Hrs |
| 10/02/09 | RMS | REVIEW OF DOCS REGARDING PI CASE [B007] | 0.20 Hrs |
| 10/02/09 | RMS | PREPARATION OF COPIES FOR FILE OF DOCS [B007] | 0.20 Hrs |
| 10/02/09 | RMS | PREPARATION OF COPIES OF DOCS TO REVIEW [B007] | 0.20 Hrs |
| 10/02/09 | RMS | RESEARCH INTO STATE COURT ACTION [B007] | 0.30 Hrs |
| 10/02/09 | RMS | REVIEW AND REVISE STIPULATION ON INSURANCE CLAIM [B007] | 0.20 Hrs |
| 10/02/09 | RMS | REVIEW OF FINAL OF SAME [B007] | 0.20 Hrs |
| 10/02/09 | RMS | PREPARATION OF EMAIL ATTORNEY WITH DRAFT OF STIPULATION [B007] | 0.20 Hrs |
| 10/05/09 | RRL | DISCUSSION WITH AMG AND LS RE MEETING WITH CARROLL [B007] | 0.30 Hrs |
| 10/05/09 | RMS | DISCUSSION WITH RRL REGARDING REPLY BRIEF AND EMAILS [B007] | 0.20 Hrs |
| 10/05/09 | RMS | REVIEW OF OFFICE REGARDING FILES AND NOTES [B007] | 0.20 Hrs |
| 10/05/09 | RMS | PREPARATION OF EMAIL ATTORNEY REGARDING STIPULATION AND STATUS [B007] | 0.10 Hrs |
| 10/05/09 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING SAME AND SUBMITTING STIPULATION TO COURT [B007] | 0.20 Hrs |
| 10/06/09 | AMG | DISC WITH LS RE: CONTEMPT MOTION [B007] | 0.30 Hrs |
| 10/06/09 | RRL | CONFERENCE WITH CARROLL, BATTAGLIA AND AMG RE SETTLEMENT [B007] | 2.50 Hrs |
| 10/06/09 | RRL | DISCUSSION WITH RMS AND LS RE SETTLEMENT CONFERENCE [B007] | 0.20 Hrs |
| 10/06/09 | RMS | PREPARATION OF EMAIL CROSSMAN AND BURGER REGARDING MEETING TO DISCUSS [B007] | 0.20 Hrs |
| 10/06/09 | RMS | PREPARATION OF COPY OF STIPULATION FOR FILE AND PREPARE FOR COURT [B007] | 0.20 Hrs |
| 10/06/09 | RMS | PREPARATION OF COUNTER SIGNED STIPULATION [B007] | 0.20 Hrs |
| 10/06/09 | RMS | CORRESPONDENCE SENT TO GLENN REGARDING STIPULATION ON P.L. ACTION [B007] | 0.20 Hrs |
| 10/06/09 | RMS | REVIEW OF DOCS FOR COURT REGARDING SAME [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 10/06/09 | RMS | PREPARATION OF EMAIL MITCHELL A. REGARDING STIPULATION TO COURT [B007] | 0.20 Hrs |
|---|---|---|---|
| 10/06/09 | RMS | RECEIVED AND REVIEW OF EMAIL CROSSMAN REGARDING MEETING TO DISCUSS [B007] | 0.10 Hrs |
| 10/06/09 | RMS | DISCUSSION WITH DAVID B. REGARDING MEETING [B007] | 0.20 Hrs |
| 10/07/09 | RRL | READ CORRESPONDENCE FROM AMG AND CARROLL RE ADJ HEARING [B007] | 0.20 Hrs |
| 10/08/09 | RRL | DISCUSSION WITH LS RE ADJ HEARING  [B007] | 0.20 Hrs |
| 10/08/09 | RMS | PREPARATION OF COPY OF STIPULATION FOR FILE AND TO SEND TO ATTORNEY [B007] | 0.20 Hrs |
| 10/08/09 | RMS | REVIEW OF SIGNED STIPULATION FOR COURT [B007] | 0.20 Hrs |
| 10/08/09 | RMS | PREPARATION OF EMAIL MITCHELL A. REGARDING STIPULATION [B007] | 0.20 Hrs |
| 10/08/09 | RMS | CONFERENCE WITH CROSSMAN, FRANK W. AND BURGER REGARDING LITIGATION MATTERS [B007] | 2.10 Hrs |
| 10/08/09 | RMS | DISCUSSION WITH LS REGARDING MEETING WITH CROSSMAN AND STATUS [B007] | 0.20 Hrs |
| 10/09/09 | AMG | DISC WITH LS AND RMS RE: MOTION ADJOURNMENT  [B007] | 0.30 Hrs |
| 10/09/09 | LS | DISC WITH RMS AND AMG RE: ADJOURNMENT [B007] | 0.30 Hrs |
| 10/13/09 | RMS | TELEPHONE CONFERENCE WITH  ATTORNEY REGARDING ULYSSES SUIT [B007] | 0.20 Hrs |
| 10/13/09 | RMS | PREPARATION OF EMAIL ATTORNEY WITH COPIES OF STIPULATION WITH PLAINTIFF [B007] | 0.20 Hrs |
| 10/15/09 | RMS | RECEIVED AND REVIEW OF EMAIL JOHN CROSSMAN AND FRANK W. REGARDING STATE COURT ACTION [B007] | 0.20 Hrs |
| 10/19/09 | RMS | REVIEW OF DOCS ON LITIGATION MATTERS [B007] | 0.20 Hrs |
| 10/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING MOTION ON SAME [B007] | 0.10 Hrs |
| 10/20/09 | RMS | RECEIVED AND REVIEW OF EMAIL AMG 2X REGARDING CROSSMAN RESPONSE ON ST. COURT ACTIONS [B007] | 0.20 Hrs |
| 10/21/09 | AMG | DISC WITH RMS RE: EMAIL FOR JAY ON STAY MOTION FOR BILLING AGENT [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 10/21/09 | RMS | DISCUSSION WITH AMG REGARDING EMAIL FOR JAY ON STAY MOTION FOR BILLING AGENT [B007] | 0.20 Hrs |
|---|---|---|---|
| 10/21/09 | RMS | PREPARATION OF EMAIL JAY S. REGARDING SAME [B007] | 0.20 Hrs |
| 11/03/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE RETENTION APPS; OBJECTIONS; HEARING DATES [B007] | 0.20 Hrs |
| 11/03/09 | LS | PREPARATION OF EMAIL CARROLL, BATTAGLIA, HALPERN, UST RE 11/4/09 HEARINGS [B007] | 0.20 Hrs |
| 11/12/09 | AMG | DISC WITH RMS 2X RE: COURT [B007] | 0.20 Hrs |
| 11/12/09 | RMS | PREPARATION OF EMAIL CROSSMAN 2X REGARDING HRGS IN COURT [B007] | 0.20 Hrs |
| 11/12/09 | RMS | RECEIVED AND REVIEW OF EMAIL RESPONSE FROM CROSSMAN ON SAME AND STATUS [B007] | 0.20 Hrs |
| 11/12/09 | RMS | PREPARATION OF DOCS FOR COURT REGARDING HRGS IN STATE COURT [B007] | 0.30 Hrs |
| 11/12/09 | RMS | DISCUSSION WITH AMG 2X REGARDING COURT AND STATUS [B007] | 0.20 Hrs |
| 11/12/09 | RMS | PREPARATION OF DOCS TO REVIEW REGARDING MOTION [B007] | 0.30 Hrs |
| 11/13/09 | RMS | REVIEW OF DOCS REGARDING STATUS, COURT HRGS ON SANCTIONS [B007] | 0.30 Hrs |
| 11/13/09 | RMS | DISCUSSION WITH PARTIES BEFORE AND AFTER COURT ON SAME [B007] | 0.30 Hrs |
| 11/13/09 | RMS | LITIGATION/COURT APPEARANCE WITH JUDGE YORK IN STATE COURT FOR CONFERENCE [B007] | 1.80 Hrs |
| 11/19/09 | LS | TELEPHONE CONFERENCE WITH ANDREA SCHWARTZ RE 341 ADJOURNMENT [B007] | 0.10 Hrs |
| 11/19/09 | LS | PREPARATION OF EMAIL: CARROLL, WINN, ANGELOV, BATTAGLIA AND HALPERN RE ADJ DATE OF 341 MEETING [B007] | 0.20 Hrs |
| 11/19/09 | LS | RECEIVED AND REVIEW OF EMAIL: NOTICE OF ADJ FOR ECF [B007] | 0.20 Hrs |
| 11/25/09 | LS | PREPARATION OF EMAIL: SCHUYLER RE SETTLEMENT NEGOTIATIONS; 9019 AND ADJOURNING TRUSTEE AND DISMISSAL MOTIONS [B007] | 0.20 Hrs |
| 11/25/09 | LS | RECEIVED AND REVIEW OF EMAIL: SCHUYLER RE SETTLEMENT; DRAFTS OF AGREEMENT AND 9019 [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 12/02/09 | LS | TELEPHONE CONFERENCE WITH TETZLEFF RE ADJ DATE FOR PENDING MOTIONS [B007] | 0.20 Hrs |
|---|---|---|---|
| 12/02/09 | LS | PREPARATION OF EMAIL: COUNSEL TO LIEBERKIND, HALPERIN, UST RE ADJ DATES OF MOTION [B007] | 0.20 Hrs |
| 12/02/09 | LS | REVIEW OF LIEBESKIND SETTLEMENT AGREEMENT [B007] | 0.20 Hrs |
| 12/03/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE 341 ADJ DATE [B007] | 0.20 Hrs |
| 12/03/09 | LS | PREPARATION OF NOTICE OF ADJ OF 341 MEETING [B007] | 0.20 Hrs |
| 12/03/09 | LS | PREPARATION OF EMAIL PARK AVE, ET AL PARTIES RE 9019 TERMS AND RETURN DATE FOR MOTION [B007] | 0.30 Hrs |
| 12/03/09 | LS | REVIEW OF PROPOSED SETTLEMENT AGT [B007] | 0.40 Hrs |
| 12/03/09 | RRL | REVIEW OF PROPOSED SETTLEMENT AGREEMENT [B007] | 1.20 Hrs |
| 12/03/09 | RRL | TELEPHONE CONFERENCE WITH GREENES RE SETTLEMENT AGREEMENT [B007] | 0.30 Hrs |
| 12/03/09 | RRL | DISCUSSION WITH AMG RE SETTLEMENT AGREEMENT [B007] | 0.20 Hrs |
| 12/03/09 | RRL | DISCUSSION WITH LS RE SETTLEMENT AGREEMENT [B007] | 0.20 Hrs |
| 12/03/09 | RRL | TELEPHONE CONFERENCE WITH CARROLL RE SETTLEMENT AGREEMENT [B007] | 0.20 Hrs |
| 12/03/09 | RRL | TELEPHONE CONFERENCE WITH RMS AND S.G [B007] | 0.30 Hrs |
| 12/03/09 | RMS | TELEPHONE CONFERENCE WITH S.G. WITH RRL TO DISCUSS [B007] | 0.10 Hrs |
| 12/04/09 | LS | PREPARATION OF NOTICE OF ADJOURNMENT OF 12/8/09 MOTION [B007] | 0.20 Hrs |
| 12/09/09 | AMG | DISC WITH RRL RE: REVISED SETTLEMENT DOCS [B007] | 0.40 Hrs |
| 12/09/09 | RRL | DISCUSSION WITH AMG RE REVISED SETTLEMENT DOCUMENTS [B007] | 0.40 Hrs |
| 12/09/09 | RMS | RECEIVED AND REVIEW OF EMAILS FROM FRANK ON STATE COURT ACTIONS [B007] | 0.20 Hrs |
| 12/09/09 | RMS | PREPARATION OF COPIES OF DOCS ON SAME [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 12/10/09 | RRL | REVIEW OF REVISED SETTLEMENT DOCUMENTS [B007] | 0.80 Hrs |
| 12/10/09 | RMS | PREPARATION OF DOCS FOR CALENDARING OF MATTERS REGARDING STATE OF ACTIONS [B007] | 0.20 Hrs |
| 12/16/09 | RMS | DISCUSSION WITH AMG AND RRL 3X REGARDING SETTLEMENT [B007] | 0.20 Hrs |
| 12/17/09 | RRL | TELEPHONE CONFERENCE WITH GREENES RE LIEBESKIND SETTLEMENT [B007] | 0.30 Hrs |
| 12/18/09 | AMG | DISC WITH RRL, WILA DN MARC RE: SETTLEMENT [B007] | 0.20 Hrs |
| 12/18/09 | RRL | TELEPHONE CONFERENCE WITH AMG AND MARC RE SETTLEMENT  [B007] | 0.40 Hrs |
| 12/23/09 | RRL | READ CORRESPONDENCE FROM AMG RE RECEIPT AND REVIEW OF REVISED SETTLEMENT AGREEMENT  [B007] | 0.50 Hrs |
| 12/28/09 | RRL | READ CORRESPONDENCE FROM AMG RE DRAFT SETTLEMENT    [B007] | 0.30 Hrs |
| 12/29/09 | LS | PREPARATION OF RESP TO MOTION TO APPOINT TRUSTEE [B007] | 0.30 Hrs |
| 12/29/09 | LS | DISC WITH RRL SETTLEMENT HEARING AND ADV PRO [B007] | 0.30 Hrs |
| 12/29/09 | RRL | DISCUSSION WITH LS 3X RE SETTLEMENT, HEARING AND ADVERSARY   [B007] | 0.30 Hrs |
| 12/29/09 | RRL | DISCUSSION WITH AMG RE SETTLEMENT MOTION FOR DISMISSAL AND SETTLEMENT  [B007] | 0.20 Hrs |
| 12/29/09 | RRL | DISCUSSION WITH DCB RE ADVERSARY  [B007] | 0.20 Hrs |
| 12/29/09 | RRL | READ CORRESPONDENCE FROM AMG, GREENES RE SETTLEMENT AND HEARING  [B007] | 0.20 Hrs |
| 12/29/09 | DCB | DISC WITH RRL RE: ADV PRO  [B007] | 0.20 Hrs |
| 12/30/09 | LS | DISC WITH RMS RE: SETTLEMENT EMAILS [B007] | 0.20 Hrs |
| 12/31/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM DEBTOR REGARDING IRS CLAIMS AND WITHDRAWAL [B007] | 0.10 Hrs |
| 12/31/09 | RMS | PREPARATION OF COPY OF LETTERS REGARDING STATUS CONFERENCE CASE AND OTHER ISSUES [B007] | 0.40 Hrs |
| 12/31/09 | RMS | TELEPHONE CONFERENCE WITH M.L. REGARDING CASE [B007] | 0.20 Hrs |
| 01/04/10 | RRL | READ CORRESPONDENCE FROM CHRIS, DAVID RE ADJ DATE OF HEARINGS  [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/04/10 | RRL | TELEPHONE CONFERENCE WITH WYNN, CHRIS RE HEARING AND SETTLEMENT  [B007] | 0.20 Hrs |
| 01/04/10 | RRL | READ CORRESPONDENCE RE: MOTION TO W/DRAW  [B007] | 0.20 Hrs |
| 01/04/10 | MAL | DISCUSS MOTION TO WITHDRAW BY DR. MESSINA'S ATTORNEY [B007] | 0.20 Hrs |
| 01/04/10 | MAL | TELEPHONE CONFERENCE WITH CLIENT REGARDING THE SAME (.1)REVIEW MOTION PAPERS (.2) [B007] | 0.30 Hrs |
| 01/04/10 | MAL | CONFER WITH ROBERT SASLOFF REGARDING APPEARANCE BEFORE JUDGE YORK SCHEDULED FOR JANUARY 6, 2010 [B007] | 0.50 Hrs |
| 01/04/10 | RMS | REVIEW OF DOCS AND FILE FOR STATE COURT HEARING [B007] | 0.20 Hrs |
| 01/04/10 | RMS | TELEPHONE CONFERENCE WITH MESSINA &  M.L. REGARDING 1/6 HEARING [B007] | 0.20 Hrs |
| 01/05/10 | RRL | DISCUSSION WITH RMS AND LS RE MOTION TO APPT. TRUSTEE  [B007] | 0.30 Hrs |
| 01/05/10 | RRL | READ CORRESPONDENCE FROM ARENT RE ADJOURNMENT  [B007] | 0.20 Hrs |
| 01/05/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE ADJOURNMENT  [B007] | 0.20 Hrs |
| 01/05/10 | RRL | CORRESPONDENCE SENT TO BATTAGLIA RE TRUSTEE MOTION [B007] | 0.40 Hrs |
| 01/05/10 | MAL | PREPARE FOR ORAL ARGUMENT SCHEDULED FOR JANUARY 6, 2010. [B007] | 0.40 Hrs |
| 01/05/10 | RMS | REVIEW OF MOTION BY SHAREHOLDERS [B007] | 0.20 Hrs |
| 01/06/10 | RRL | DISCUSSION WITH RMS AND LS RE OPPOSITION TO MOTIONS  [B007] | 0.40 Hrs |
| 01/06/10 | RRL | REVIEW OF MOTIONS TO DISMISS/ APPT. TRUSTEE [B007] | 0.50 Hrs |
| 01/06/10 | RRL | DISCUSSION WITH LAVIA AND RMS RE STATE COURT PROCEEDING  [B007] | 0.20 Hrs |
| 01/06/10 | RRL | PREPARATION OF OPPOSITION TO MOTION TO APPT. TRUSTEE/ DISMISS  [B007] | 1.60 Hrs |
| 01/06/10 | RRL | REVIEW OF JUDGMENT - ARBITRATION  [B007] | 0.30 Hrs |
| 01/06/10 | RRL | DISCUSSION WITH AMG RE JUDGMENT AND MEETING WITH MARC L. [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/06/10 | MAL | TELEPHONE CONFERENCE WITH STEVE GREENES CONCERNING THE HEARING ATTENDED BEFORE JUDGE YORK ON JANUARY 6, 2010. [B007] | 0.30 Hrs |
|----------|-----|---|----------|
| 01/06/10 | MAL | ATTEND MOTION TO WITHDRAWAL AS MADE BY CROSSMAN [B007] | 3.00 Hrs |
| 01/07/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE SETTLEMENT [B007] | 0.40 Hrs |
| 01/07/10 | RRL | CORRESPONDENCE SENT TO GREENES RE JUDGMENT 2X [B007] | 0.30 Hrs |
| 01/07/10 | RRL | DISCUSSION WITH LS RE OPPOSITION [B007] | 0.20 Hrs |
| 01/07/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY S. 3X REGARDING STATUS FROM J.S. [B007] | 0.30 Hrs |
| 01/07/10 | RMS | PREPARATION OF EMAIL RESPONSES 3X REGARDING SAME FROM J.S. [B007] | 0.30 Hrs |
| 01/07/10 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY ON POC FILED [B007] | 0.20 Hrs |
| 01/08/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING DRAFT OF PROPOSED STIPULATION [B007] | 0.20 Hrs |
| 01/08/10 | RMS | PREPARATION OF COPY OF SAME TO REVIEW [B007] | 0.20 Hrs |
| 01/08/10 | RMS | REVIEW OF STIPULATION FOR MSM REGARDING MOTION [B007] | 0.30 Hrs |
| 01/08/10 | RMS | PREPARATION OF EMAIL JAY REGARDING LATENESS AND MOTION [B007] | 0.20 Hrs |
| 01/08/10 | RMS | PREPARATION OF EMAIL COMMENTS TO JAY REGARDING STIPULATION [B007] | 0.50 Hrs |
| 01/08/10 | RMS | RECEIVED AND REVIEW OF EMAIL JAY 4X REGARDING STIPULATION AND COMMENTS [B007] | 0.30 Hrs |
| 01/08/10 | RMS | PREPARATION OF EMAIL JAY 2X MORE REGARDING STIPULATION AND REVISIONS [B007] | 0.40 Hrs |
| 01/12/10 | RMS | TELEPHONE CONFERENCE WITH AMG AND HARVEY REGARDING STATUS AND MEETING ON SETTLEMENT [B007] | 0.20 Hrs |
| 01/12/10 | RMS | PREPARATION OF EMAIL AMG REGARDING SAME [B007] | 0.20 Hrs |
| 01/14/10 | LS | DISC WITH FBR AND RLL RE: ADJOURNMENT [B007] | 0.20 Hrs |
| 01/14/10 | RRL | DISCUSSION WITH AMG AND LS RE SETTLEMENT AND ADJ OF MOTION [B007] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 01/14/10 | RRL | DISCUSSION WITH LS AND FBR RE ADJ OF HEARING [B007] | 0.40 Hrs |
|---|---|---|---|
| 01/14/10 | FBR | DISC WITH RRL AND LS RE: ADJOURNMENT OF HEARING [B007] | 0.20 Hrs |
| 01/15/10 | RRL | DISCUSSION WITH LS RE RESPONSE TO CROSSMAN AND ADJ OF HEARING [B007] | 0.20 Hrs |
| 01/15/10 | RRL | REVIEW AND REVISE STIPULATION WITH PROVIDER RE EXECUTORY CONTRACT [B007] | 0.30 Hrs |
| 01/15/10 | RRL | READ CORRESPONDENCE FROM LS RE ADJ HEARING AND DATE [B007] | 0.20 Hrs |
| 01/19/10 | RRL | CONFERENCE WITH MESSINA, GREENES AND AMG RE SETTLEMENT OFFER [B007] | 1.50 Hrs |
| 01/22/10 | RRL | TELEPHONE CONFERENCE WITH AMG AND GREENES RE SETTLEMENT [B007] | 0.70 Hrs |
| 01/22/10 | RMS | TELEPHONE CONFERENCE WITH STEVE WITH AMG AND RRL REGARDING SETTLEMENT [B007] | 0.20 Hrs |
| 01/25/10 | LS | DISC WITH RMS RE: POCS AND ACCOUNTANT [B007] | 0.10 Hrs |
| 01/25/10 | RRL | READ CORRESPONDENCE FROM GREENES RE TERM SHEET [B007] | 0.20 Hrs |
| 01/25/10 | RRL | REVIEW AND REVISE TERM SHEET FOR SETTLEMENT [B007] | 0.80 Hrs |
| 01/25/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 3X RE TERM SHEET AND REVISIONS [B007] | 0.40 Hrs |
| 01/25/10 | RRL | READ CORRESPONDENCE FROM WYNN RE 9019 PROCEDURES [B007] | 0.20 Hrs |
| 01/25/10 | RRL | CORRESPONDENCE SENT TO WYNN, CARROLL, GREENES RE TERM SHEET [B007] | 0.20 Hrs |
| 01/25/10 | RRL | CORRESPONDENCE SENT TO WYNN RE TERM SHEET [B007] | 0.20 Hrs |
| 01/26/10 | RRL | READ CORRESPONDENCE FROM WYNN RE TERM SHEET MARC LIEBESKIND [B007] | 0.40 Hrs |
| 01/26/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE SETTLEMENT TERMS [B007] | 0.30 Hrs |
| 01/26/10 | RRL | CORRESPONDENCE SENT TO GREENES RE TERM SHEET [B007] | 0.20 Hrs |
| 01/26/10 | RRL | READ CORRESPONDENCE FROM GREENES RE TERM SHEET [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/26/10 | RRL | DISCUSSION WITH AMG RE TERM SHEET  [B007] | 0.30 Hrs |
| 01/26/10 | RRL | REVIEW  AND REVISE TERM SHEET RE SETTLEMENT WITH LIEBESKIND [B007] | 0.30 Hrs |
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH RRL AND GREENES RE SETTLEMETN PROPOSAL [B007] | 0.10 Hrs |
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH RRL, WYNN, CARROLL RE SETTLEMENT PROPOSAL  [B007] | 0.30 Hrs |
| 01/27/10 | LS | REVIEW OF TERM SHEET - REVISED  [B007] | 0.50 Hrs |
| 01/27/10 | LS | PREPARATION OF RESPONSE TO TERM SHEET [B007] | 0.50 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 3X RE COLLATERAL PACKAGE - LIEBESKIND  [B007] | 0.60 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH WYNNE AND CARROLL 3X RE SETTLEMENT LIEBESKIND [B007] | 0.80 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE JUDGMENT, COLLATERAL, MESSINA RESPONSE [B007] | 0.30 Hrs |
| 01/27/10 | RRL | READ CORRESPONDENCE FROM WYNN RE REJECTION OF OFFER   [B007] | 0.20 Hrs |
| 01/27/10 | RRL | READ CORRESPONDENCE FROM GREENES RE COMMENTS TO TERM SHEET [B007] | 0.20 Hrs |
| 01/27/10 | RRL | CORRESPONDENCE SENT TO WYNN RE CONFERENCE CALL AND TERM SHEET  [B007] | 0.20 Hrs |
| 01/27/10 | RRL | DISCUSSION WITH AMG AND LS RE STATUS OF SETTLEMENT  [B007] | 0.40 Hrs |
| 01/27/10 | RRL | REVISE TERM SHEET WITH MESSINA AND LIEBESKIND  [B007] | 0.50 Hrs |
| 01/27/10 | RRL | TELEPHONE CONFERENCE WITH CARROLL, MARK AND WYNN 2X RE REVISED TERM SHEET AND NEW OFFER   [B007] | 0.40 Hrs |
| 01/27/10 | RRL | READ CORRESPONDENCE FROM WYNN RE REVISED TERM SHEET  [B007] | 0.20 Hrs |
| 01/27/10 | RRL | CORRESPONDENCE SENT TO AMG, MESSINA AND GREENES RE REVISED TERM SHEET  [B007] | 0.20 Hrs |
| 01/27/10 | RMS | DISCUSSION WITH L.S. AND RRL 3X REGARDING SETTLEMENT DISCUSSIONS [B007] | 0.30 Hrs |
| 01/28/10 | LS | TELEPHONE CONFERENCE WITH RRL, GREENES, RMS AND AMG RE SETTLEMENT, TERM SHEET AND DEFAULTS [B007] | 0.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/28/10 | LS | REVIEW OF WYNN EMAIL RE TERM SHEET [B007] | 0.30 Hrs |
| 01/28/10 | LS | REVIEW AND REVISE TERM SHEET - [B007] | 0.90 Hrs |
| 01/28/10 | LS | REVIEW AND REVISE TERM SHEET - RBL RESPONSE [B007] | 0.90 Hrs |
| 01/28/10 | LS | REVIEW OF SIEMENS STIP [B007] | 0.10 Hrs |
| 01/28/10 | LS | TELEPHONE CONFERENCE WITH RRL AND ANGELLOU, WYNN TO REVIEW TERMS [B007] | 0.50 Hrs |
| 01/28/10 | LS | REVIEW OF DOCKET RE SCHEDULING [B007] | 0.10 Hrs |
| 01/28/10 | RRL | DISCUSSION WITH AMG AND GREENES RE SETTLEMENT [B007] | 0.30 Hrs |
| 01/28/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE TERM SHEET [B007] | 0.30 Hrs |
| 01/28/10 | RRL | REVIEW AND REVISE TERM SHEET [B007] | 0.60 Hrs |
| 01/28/10 | RRL | CORRESPONDENCE SENT TO WYNN RE DEADLINE AND COURT HEARING [B007] | 0.20 Hrs |
| 01/28/10 | RRL | DISCUSSION WITH LS RE REVISION OF TERM SHEET [B007] | 0.30 Hrs |
| 01/28/10 | RRL | CORRESPONDENCE SENT TO GREENES RE CASE WITH WYNN [B007] | 0.20 Hrs |
| 01/28/10 | RRL | CORRESPONDENCE SENT TO WYNN RE TERM SHEET [B007] | 0.20 Hrs |
| 01/28/10 | RRL | READ CORRESPONDENCE FROM WYNN RE DEADLINE [B007] | 0.20 Hrs |
| 01/28/10 | RRL | DISC WITH RMS 2X RE: APPEAL OF DISMISSAL OF 1ST APPEAL [B007] | 0.20 Hrs |
| 01/28/10 | RMS | TELEPHONE CONFERENCE WITH STEVE G. WITH RRL AND LS REGARDING SETTLEMENT TALKS 2X [B007] | 0.30 Hrs |
| 01/29/10 | LS | TELEPHONE CONFERENCE WITH RRL AND GREENES TO REVIEW TERM SHEET [B007] | 0.40 Hrs |
| 01/29/10 | LS | REVIEW OF TERM SHEET FROM COUNSEL TO M. LIEBESKIND [B007] | 0.70 Hrs |
| 01/29/10 | LS | PREPARATION OF EMAIL RE SETTLEMENT TERMS [B007] | 0.50 Hrs |
| 01/29/10 | LS | TELEPHONE CONFERENCE WITH GREENES 3X RE TERM SHEET AND NEW TERMS [B007] | 0.90 Hrs |
| 01/29/10 | LS | TELEPHONE CONFERENCE WITH ANGELOUS RE TERM SHEET [B007] | 0.70 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/29/10 | LS | TELEPHONE CONFERENCE WITH ANGELOUS RE RESTRICTIVE COVENANT  [B007] | 0.20 Hrs |
| 01/29/10 | LS | DISCUSSION WITH RRL RE SETTLEMENT TERMS [B007] | 0.30 Hrs |
| 01/29/10 | LS | REVIEW OF SIEMENS STIPULATION [B007] | 0.30 Hrs |
| 01/29/10 | LS | RECEIVED AND REVIEW OF EMAIL: PRIOR TERM SHEETS AND OUTLINES [B007] | 0.20 Hrs |
| 01/29/10 | RRL | READ CORRESPONDENCE FROM MARK ANGELOUS RE REVISED TERM SHEET [B007] | 0.30 Hrs |
| 01/29/10 | RRL | DISCUSSION WITH LS RE REVISED TERM SHEET [B007] | 0.30 Hrs |
| 01/29/10 | RRL | DISCUSSION WITH LS RE CONFERENCE CALL WITH WYNN AND MARK RE TERM SHEET [B007] | 0.20 Hrs |
| 01/29/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 3X RE REVISED TERM SHEET [B007] | 0.30 Hrs |
| 01/29/10 | RRL | TELEPHONE CONF WITH AMG AND GREENES 2X [B007] | 0.60 Hrs |
| 01/29/10 | RMS | DISCUSSION WITH L.S. REGARDING SETTLEMENT DISCUSSION AND DATE FOR HRGS [B007] | 0.20 Hrs |
| 02/01/10 | LS | TELEPHONE CONFERENCE WITH AMG, RRL AND GREENES RE SETTLEMENT TERMS [B007] | 0.20 Hrs |
| 02/01/10 | LS | TELEPHONE CONFERENCE WITH AMG, WYNN RE REVISED SETTLEMENT TERMS  [B007] | 0.30 Hrs |
| 02/01/10 | LS | REVIEW  AND REVISE TERM SHEET  [B007] | 0.30 Hrs |
| 02/01/10 | RRL | DISCUSSION WITH AMG AND LS RE TERM SHEET AND COURT HEARING, LIEBSCHKIND [B007] | 0.40 Hrs |
| 02/01/10 | RRL | REVIEW  AND REVISE TERM SHEET AND REVISED TERM SHEET   [B007] | 0.80 Hrs |
| 02/02/10 | LS | REVIEW  AND REVISE TERM SHEET  [B007] | 0.30 Hrs |
| 02/02/10 | LS | DISCUSSION WITH AMG RE TERM SHEET REVISIONS [B007] | 0.20 Hrs |
| 02/02/10 | LS | TELEPHONE CONFERENCE WITH AMG AND GREENES RE TERM SHEET REVISIONS   [B007] | 0.20 Hrs |
| 02/02/10 | LS | REVIEW  AND REVISE TERM SHEET  [B007] | 0.40 Hrs |
| 02/02/10 | LS | REVIEW OF OSC RE TURNOVER OF SERVER [B007] | 0.10 Hrs |
| 02/02/10 | RRL | READ CORRESPONDENCE FROM AMG AND LS RE COURT HEARING [B007] | 0.20 Hrs |
| 02/02/10 | RRL | READ CORRESPONDENCE FROM WYNN RE COURT HEARING  [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/03/10 | LS | REVIEW OF REVISED SETTLEMENT TERMS [B007] | 0.30 Hrs |
| 02/03/10 | RRL | READ CORRESPONDENCE FROM GREENES RE MARK LIEBESKIND AND LENOX HILL [B007] | 0.20 Hrs |
| 02/03/10 | RRL | CONFERENCE WITH AMG, MESSINA, GREENES RE SETTLEMENT [B007] | 1.30 Hrs |
| 02/03/10 | RRL | READ CORRESPONDENCE FROM HALPERIN RE OBJECTION TO SETTLEMENT [B007] | 0.20 Hrs |
| 02/03/10 | RRL | DISCUSSION WITH LS AND AMG RE TERM SHEET [B007] | 0.20 Hrs |
| 02/04/10 | LS | DISC WITH AMG AND RRL AND RMS RE: SETTLEMENT [B007] | 0.30 Hrs |
| 02/04/10 | RRL | DISCUSSION WITH AMG, LS AND RMS RE SETTLEMENT [B007] | 0.30 Hrs |
| 02/04/10 | RRL | TELEPHONE CONFERENCE WITH MARK RE SETTLEMENT [B007] | 0.40 Hrs |
| 02/04/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOU, WYNN AND AMG RE REVISED SETTLEMENT 2X [B007] | 0.60 Hrs |
| 02/04/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE REVISED SETTLEMENT [B007] | 0.20 Hrs |
| 02/05/10 | AMG | DISC WITH LS RE: SETTLEMENT TERMS [B007] | 0.20 Hrs |
| 02/05/10 | LS | DISCUSSION WITH AMG RE SETTLEMENT TERMS [B007] | 0.20 Hrs |
| 02/08/10 | AMG | TELEPHONE CONFERENCE WITH LS AND ANGELOV RE: SETTLEMENT [B007] | 0.30 Hrs |
| 02/08/10 | LS | TELEPHONE CONFERENCE WITH AMG AND GREENES RE REVISED SETTLEMENT TERMS [B007] | 0.20 Hrs |
| 02/08/10 | LS | REVIEW OF REVISED SETTLEMENT TERMS AND PROJECTIONS [B007] | 0.50 Hrs |
| 02/08/10 | LS | TELEPHONE CONFERENCE WITH AMG AND ANGELOU RE REVISED SETTLEMENT TERMS [B007] | 0.30 Hrs |
| 02/08/10 | RRL | DISCUSSION WITH LS RE STATUS OF SETTLEMENT [B007] | 0.20 Hrs |
| 02/09/10 | LS | DISC WITH RRL AND AMG RE: COURT HEARING [B007] | 0.30 Hrs |
| 02/09/10 | RRL | READ CORRESPONDENCE FROM WYNN RE COURT HEARING [B007] | 0.20 Hrs |
| 02/09/10 | RRL | DISCUSSION WITH AMG AND LS RE COURT HEARING [B007] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/09/10 | RRL | LITIGATION / COURT APPEARANCE: JUDGE GLENN RE STATUS CONF DISMISSAL CONVERSION 1104 AND SETTLEMENT  [B007] | 1.80 Hrs |
| 02/11/10 | LS | PREPARATION OF EMAIL: ANGELOU RE SETTLEMENT [B007] | 0.10 Hrs |
| 02/11/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE TERM SHEET & SETTLEMENT DOCS [B007] | 0.20 Hrs |
| 02/11/10 | LS | REVIEW OF TERM SHEET - REVISED   [B007] | 0.50 Hrs |
| 02/11/10 | LS | PREPARATION OF NOA FOR ANGELOU [B007] | 0.10 Hrs |
| 02/11/10 | LS | DISC WITH RRL RE: REVISED TERM SHEET [B007] | 0.20 Hrs |
| 02/11/10 | RRL | DISCUSSION WITH LS RE REVISED TERM SHEET [B007] | 0.20 Hrs |
| 02/11/10 | MAL | TELEPHONE CONFERENCE WITH COURT CLERK TO DETERMINE APPEARANCE CONCERNING MOTION TO REARGUE. [B007] | 0.30 Hrs |
| 02/12/10 | LS | REVIEW OF TERM SHEET - REVISED   [B007] | 0.20 Hrs |
| 02/15/10 | AMG | DISC WITH RRL AND LS RE: CLOSING AND TERM SHEET [B007] | 0.80 Hrs |
| 02/15/10 | LS | REVIEW OF PARK TERM SHEET  [B007] | 0.80 Hrs |
| 02/15/10 | LS | REVIEW  AND REVISE PARK TERM SHEET  [B007] | 0.50 Hrs |
| 02/15/10 | LS | DISC WITH RRL AND AMG RE: CLOSING AND TERM SHEET [B007] | 0.80 Hrs |
| 02/15/10 | RRL | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU 3X RE TERM SHEET, CLOSING [B007] | 0.60 Hrs |
| 02/15/10 | RRL | TELEPHONE CONFERENCE WITH GREENE RE TERM SHEET [B007] | 0.40 Hrs |
| 02/15/10 | RRL | REVIEW  AND REVISE SETTLEMENT AGREEMENT, EMPLOYMENT AGREEMENT AND 9019 [B007] | 1.20 Hrs |
| 02/15/10 | RRL | REVIEW  AND REVISE 9019 MOTION  [B007] | 0.20 Hrs |
| 02/15/10 | RRL | DISCUSSION WITH LS AND AMG RE CLOSING, TERM SHEET AND EE AGREEMENT [B007] | 0.80 Hrs |
| 02/15/10 | RRL | CORRESPONDENCE SENT TO GREENES RE REQUESTS FOR INFORMATION FROM LIEBESKIND [B007] | 0.20 Hrs |
| 02/15/10 | RRL | REVIEW  AND REVISE TERM SHEET  [B007] | 0.60 Hrs |
| 02/16/10 | LS | PREPARATION OF TERM SHEET  [B007] | 0.20 Hrs |
| 02/16/10 | LS | CONFERENCE WITH RRL TO REVIEW TERM SHEET [B007] | 0.50 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 02/16/10 | LS | REVIEW AND REVISE TERM SHEET [B007] | 0.80 Hrs |
|---|---|---|---|
| 02/16/10 | LS | TELEPHONE CONFERENCE WITH RRL AND GREENES TO REVIEW TERM SHEET [B007] | 0.40 Hrs |
| 02/16/10 | LS | TELEPHONE CONFERENCE WITH RRL, WYNN AND ANGELOU RE REVIEWING TERM SHEET MODIFICATIONS [B007] | 0.30 Hrs |
| 02/16/10 | LS | TELEPHONE CONFERENCE WITH RRL, GREENES AND MESSINA RE TERM SHEET; FINANCING AND PLAN PROCESS [B007] | 0.30 Hrs |
| 02/16/10 | LS | DISC WITH RMS AND NDMA 2X [B007] | 0.20 Hrs |
| 02/16/10 | RRL | TELEPHONE CONFERENCE WITH LS, WYNN AND ANGELOUS RE: TERM SHEET CHANGES [B007] | 0.30 Hrs |
| 02/16/10 | RRL | TELEPHONE CONFERENCE WITH LS, GREENES AND MESSINA RE: TERM SHEET FINANCING AND PLAN PROCESS [B007] | 0.30 Hrs |
| 02/16/10 | MAL | APPEAR BEFORE SUBMISSIONS PART, NY COUNTY SUPREME. [B007] | 1.00 Hrs |
| 02/17/10 | LS | REVIEW OF BANK RECORDS AND DUE DILIGENCE REQUESTS FOR SETTLEMENT [B007] | 0.30 Hrs |
| 02/17/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE SETTLEMENT DOCS [B007] | 0.20 Hrs |
| 02/17/10 | RRL | DISCUSSION WITH LS RE DOCUMENTS FOR 9019 [B007] | 0.20 Hrs |
| 02/17/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOV RE: SETTLEMENT [B007] | 0.40 Hrs |
| 02/17/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE SUPPORT DOCUMENTS [B007] | 0.20 Hrs |
| 02/19/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU 2X RE RESTRICTIVE COVENANT [B007] | 0.30 Hrs |
| 02/19/10 | RRL | DISCUSSION WITH LS RE SETTLEMENT, PLEDGE, ASSIGNMENT, CLOSING, LIEBESKIND [B007] | 0.40 Hrs |
| 02/19/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 2X RE REVISED SETTLEMENT AGREEMENT [B007] | 0.40 Hrs |
| 02/19/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOU 2X RE REVISED SETTLEMENT AGREEMENT [B007] | 0.40 Hrs |
| 02/19/10 | RRL | DISC WITH RMS 3X RE: COURT FEE [B007] | 0.30 Hrs |
| 02/20/10 | LS | REVIEW AND REVISE 9019 MOTION [B007] | 0.40 Hrs |
| 02/22/10 | LS | DISC WITH RRL RE: REDLINE AND FINAL SETTLEMENT [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/22/10 | RRL | CORRESPONDENCE SENT TO WYNN RE SETTLEMENT AGREEMENT, ESCROW [B007] | 0.20 Hrs |
| 02/22/10 | RRL | DISCUSSION WITH AMG RE MARC ISSUES AND WYNN CONF CALL [B007] | 0.30 Hrs |
| 02/22/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 3X RE ESCROW, NEG, COVENANT AND MESSINA [B007] | 0.50 Hrs |
| 02/22/10 | RRL | TELEPHONE CONFERENCE WITH WYNN AND AMG RE FINAL RESOLUTION [B007] | 0.50 Hrs |
| 02/22/10 | RRL | DISCUSSION WITH LS RE RED-LINE AND FINAL SETTLEMENT [B007] | 0.20 Hrs |
| 02/23/10 | RRL | TELEPHONE CONFERENCE WITH WYNN, AMG RE EXTENSION [B007] | 0.50 Hrs |
| 02/24/10 | AMG | DISC WITH RRL AND LS RE: SETTLEMENT [B007] | 0.20 Hrs |
| 02/24/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE SETTLEMENT DOCS 2X [B007] | 0.50 Hrs |
| 02/24/10 | LS | DISC WITH AMG AND RRL RE: SETTLEMENT [B007] | 0.20 Hrs |
| 02/24/10 | RRL | REVIEW AND REVISE SETTLEMENT AND ESCROW AGREEMENTS [B007] | 0.60 Hrs |
| 02/24/10 | RRL | DISCUSSION WITH LS AND AMG RE SETTLEMENT DOCS [B007] | 0.20 Hrs |
| 02/24/10 | RRL | READ CORRESPONDENCE FROM ANGELOU RE ESCROW & SETTLEMENT [B007] | 0.20 Hrs |
| 02/24/10 | RRL | CORRESPONDENCE SENT TO GREENES RE SETTLEMENT DOCS [B007] | 0.20 Hrs |
| 02/24/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT [B007] | 0.30 Hrs |
| 02/25/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE 3/1 HEARINGS [B007] | 0.10 Hrs |
| 02/25/10 | LS | TELEPHONE CONFERENCE WITH AL MESSINA RE SETTLEMENT DOCS AND LIEBESKIND CORRESP/OBJECT ISSUES [B007] | 0.40 Hrs |
| 02/25/10 | LS | TELEPHONE CONFERENCE WITH WYNN 2X RE EMPLOYMENT AGT AND LOGISTICAL ISSUES [B007] | 0.40 Hrs |
| 02/25/10 | LS | TELEPHONE CONFERENCE WITH GREENES TO REVIEW SETTLEMENT DOCS [B007] | 0.50 Hrs |
| 02/25/10 | LS | PREPARATION OF EMAIL: INTERESTED PARTIES RE MARCH/HEARING DATES AND STATUS [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/25/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE ESCROW AND SETTLEMENT AGREEMENT [B007] | 0.30 Hrs |
| 02/25/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE ESCROW AND SETTLEMENT AGREEMENT [B007] | 0.30 Hrs |
| 02/25/10 | RRL | READ CORRESPONDENCE FROM WYNN RE CONFERENCE CALL AND EE AGREEMENT [B007] | 0.30 Hrs |
| 02/25/10 | RRL | TELEPHONE CONFERENCE WITH WYNN, GREENES, MESSINA AND LS RE SETTLEMENT AGREEMENT [B007] | 0.60 Hrs |
| 02/25/10 | RRL | CORRESPONDENCE SENT TO GREENES RE SETTLEMENT AND ESCROW AGREEMENT [B007] | 0.20 Hrs |
| 02/25/10 | RRL | CORRESPONDENCE SENT TO GREENES RE EE AGREEMENT [B007] | 0.20 Hrs |
| 02/25/10 | RRL | TELEPHONE CONFERENCE WITH WYNN, M. LIEBESKIND AND A. LIEBESKIND RE AGREEMENT AND LOGISTICS [B007] | 0.60 Hrs |
| 02/25/10 | RRL | DISCUSSION WITH AMG AND LS RE SETTLEMENT AGREEMENT, ESCROW AND EE AGREEMENT [B007] | 0.40 Hrs |
| 02/25/10 | RRL | READ CORRESPONDENCE FROM WYNN RE REVISIONS TO AGREEMENT [B007] | 0.20 Hrs |
| 02/25/10 | RRL | CORRESPONDENCE SENT TO WYNN RE REVISIONS TO AGREEMENT [B007] | 0.20 Hrs |
| 02/25/10 | RRL | CORRESPONDENCE SENT TO WYNN RE MEETING WITH MESSINA AND LIEBESKIND [B007] | 0.20 Hrs |
| 02/26/10 | LS | REVIEW OF SETTLEMENT AGREEMENT [B007] | 0.30 Hrs |
| 02/26/10 | LS | REVIEW AND REVISE SETTLEMENT AGREEMENT [B007] | 1.20 Hrs |
| 02/26/10 | LS | REVIEW AND REVISE CONFESSIONS OF JUDGMENT [B007] | 0.40 Hrs |
| 02/26/10 | LS | REVIEW AND REVISE SETTLEMENT AGT [B007] | 0.50 Hrs |
| 02/26/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE COMMENTS TO SETTLEMENT DOCS [B007] | 0.50 Hrs |
| 02/26/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE SETTLEMENT DOCS [B007] | 0.50 Hrs |
| 02/26/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE REVISIONS TO SETTLEMENT AGT [B007] | 0.20 Hrs |
| 02/26/10 | LS | PREPARATION OF SETTLEMENT DOCS FOR AF REVIEW [B007] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/26/10 | NSG | CONFERENCE WITH RRL AND LORI TO REVIEW COMMENTS RE COJ [B007] | 0.30 Hrs |
| 02/26/10 | RRL | CORRESPONDENCE SENT TO ANGELOV AND WYNN RE MONDAY HEARING AGREEMENT [B007] | 0.20 Hrs |
| 02/26/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOV AND WYNN RE REVISIONS OF DOCUMENTS   [B007] | 0.70 Hrs |
| 02/26/10 | RRL | REVIEW  AND REVISE SETTLEMENT, ESCROW AGREEMENT, EE AGREEMENT, CONFESSIONS, RELEASES  [B007] | 1.50 Hrs |
| 02/26/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE RELEASES BLACKLINE [B007] | 0.30 Hrs |
| 02/26/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE NOTES, REVISED AGREEMENT    [B007] | 0.30 Hrs |
| 02/26/10 | RRL | DISCUSSION WITH LS, AMG RE COURT HEARING AND FINAL DOCUMENTS      [B007] | 0.30 Hrs |
| 03/01/10 | LS | REVIEW OF COMMENTS TO SETTLEMENT DOCS WITH ANGELOU AND CARROLL   [B007] | 0.50 Hrs |
| 03/01/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU 2X TO REVIEW SETTLEMENT DOCS AND PROPOSED REVISIONS    [B007] | 1.80 Hrs |
| 03/01/10 | LS | REVIEW  AND REVISE SETTLEMENT DOCS  [B007] | 1.00 Hrs |
| 03/01/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE REVISIONS TO SETTLEMENT DOCS  [B007] | 0.50 Hrs |
| 03/01/10 | RRL | REVIEW  AND REVISE SETTLEMENT AGREEMENT, ESCROW, TRANSFER DOCUMENTS AND RELEASES [B007] | 1.00 Hrs |
| 03/01/10 | RRL | DISCUSSION WITH LS AND AMG RE REVISED SETTLEMENT DOCUMENTS    [B007] | 0.30 Hrs |
| 03/01/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 2X RE SETTLEMENT DOCUMENTS [B007] | 0.60 Hrs |
| 03/01/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOU 3X RE SETTLEMENT DOCUMENTS   [B007] | 1.20 Hrs |
| 03/02/10 | LS | REVIEW OF AF REVISED SETTLEMENT DOCS  [B007] | 0.80 Hrs |
| 03/02/10 | LS | REVIEW  AND REVISE SETTLEMENT DOCS [B007] | 2.50 Hrs |
| 03/02/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU 2X RE SETTLEMENT TERMS  [B007] | 0.30 Hrs |
| 03/02/10 | RRL | READ CORRESPONDENCE FROM BATTAGLIA RE BRIEF SCHEDULE ON THE 9019 [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/02/10 | RRL | TELEPHONE CONFERENCE WITH AMG, LS AND GREENES & ANGELOU RE REJECTION OF SETTLEMENT    [B007] | 0.50 Hrs |
|---|---|---|---|
| 03/03/10 | AMG | DISC WITH RRL RE: REVISION [B007] | 0.20 Hrs |
| 03/03/10 | AMG | DISC WITH RRL AND LS RE: SIEMENS NOTICE [B007] | 0.20 Hrs |
| 03/03/10 | LS | REVIEW OF SIEMENS FINANCIAL MOTION TO COMPEL   [B007] | 0.20 Hrs |
| 03/03/10 | LS | REVIEW OF SETTLEMENT REVISIONS [B007] | 0.60 Hrs |
| 03/03/10 | RRL | REVIEW  AND REVISE MEDICAL SPECIAL MANAGERS STIP     [B007] | 0.30 Hrs |
| 03/03/10 | RRL | TELEPHONE CONFERENCE WITH GREENES AND ANGELOV RE: SETTLEMENT  [B007] | 0.30 Hrs |
| 03/03/10 | RRL | DISCUSSION WITH AMG RE REVISIONS  [B007] | 0.20 Hrs |
| 03/03/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOU RE MTG TO RESOLVE SETTLEMENT  [B007] | 0.20 Hrs |
| 03/03/10 | RRL | DISCUSSION WITH AMG AND LS RE SIEMANS MOTION AND SETTLEMENT  [B007] | 0.30 Hrs |
| 03/03/10 | RRL | TELEPHONE CONFERENCE WITH GREENES, MESSINA RE: REVISIONS TO SETTLEMENT    [B007] | 0.30 Hrs |
| 03/04/10 | LS | REVIEW  OF CONFESSION OF JUDGMENT  [B007] | 0.20 Hrs |
| 03/04/10 | LS | REVIEW  AND REVISE SETTLEMENT DOCS    [B007] | 1.20 Hrs |
| 03/04/10 | LS | CONFERENCE WITH WYNN, ANGELOU AND GREENES TO REVIEW AND REVISE SETTLEMENT DOCS    [B007] | 1.20 Hrs |
| 03/04/10 | LS | TELEPHONE CONFERENCE WITH MESSINA RE SIEMENS & SETTLEMENT  [B007] | 0.30 Hrs |
| 03/04/10 | LS | PREPARATION OF SETTLEMENT DOCS  [B007] | 0.30 Hrs |
| 03/04/10 | RRL | CONFERENCE WITH GREENES, ANGELOU, AMG, WYNN AND LS RE REVISED SETTLEMENT AGREEMENT, ESCROW AGREEMENT, EE AGREEMENT AND SECURITY AGREEMENT  [B007] | 3.60 Hrs |
| 03/05/10 | LS | TELEPHONE CONFERENCE WITH MESSINA 2X RE REVISED PROPOSAL  [B007] | 0.30 Hrs |
| 03/05/10 | LS | REVIEW OF SETTLEMENT AGT  [B007] | 0.40 Hrs |
| 03/05/10 | LS | PREPARATION OF SETTLEMENT DOCS FROM ANGELOU  [B007] | 0.20 Hrs |
| 03/05/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE ESTATE SETTLEMENT PROVISIONS 2X  [B007] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 03/05/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU TO REVIEW ESTATES SETTLEMENT   [B007] | 0.20 Hrs |
| 03/05/10 | RRL | READ CORRESPONDENCE FROM GREENES RE ESTATE SETTLEMENT  [B007] | 0.20 Hrs |
| 03/05/10 | RRL | DISCUSSION WITH LS RE ESTATE SETTLEMENT [B007] | 0.20 Hrs |
| 03/05/10 | RRL | READ CORRESPONDENCE FROM ANGELOU RE REVISED SETTLEMENT DOCUMENTS   [B007] | 0.20 Hrs |
| 03/08/10 | LS | PREPARATION OF SETTLEMENT DOCS FOR S. GREENES REVISIONS   [B007] | 0.30 Hrs |
| 03/08/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE STATUS OF SETTLEMENT [B007] | 0.10 Hrs |
| 03/08/10 | LS | REVIEW OF REVISED SETTLEMETN AGT  [B007] | 0.70 Hrs |
| 03/08/10 | LS | DISC WITH RMS 2X RE: HEARING DATES AND EMAILS RE: MONIES [B007] | 0.20 Hrs |
| 03/09/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE SETTLEMENT DOCUMENTS, SECURITY AGREEMENT AND ESCROW AGREEMENT AND DOCUMENTS  [B007] | 0.40 Hrs |
| 03/09/10 | RRL | DISCUSSION WITH  AMG RE FINALIZATION OF SETTLEMENT AND CLOSING  [B007] | 0.20 Hrs |
| 03/09/10 | RRL | DISCUSSION WITH LS RE FINALIZATION OF SETTLEMENT DOCUMENTS   [B007] | 0.20 Hrs |
| 03/09/10 | RRL | REVIEW OF FINAL DOCUMENTS, SETTLEMENT AGREEMENT, NOTES, ESCROW AGREEMENT, RESIGNATIONS, STOCK PLEDGE AGREEMENT, CONFESSIONS OF JUDGMENT, ASSIGNMENTS, EMPLOYMENT AGREEMENT, STIPS OF DISCONTINUANCE AND RELEASES [B007] | 2.50 Hrs |
| 03/09/10 | RRL | READ CORRESPONDENCE FROM BATTAGLIA RE HEARING DATES  [B007] | 0.20 Hrs |
| 03/10/10 | LS | TELEPHONE CONFERENCE WITH GREENES AND LEINWAND TO REVIEW AND REVISE SETTLEMENT DOCS   [B007] | 1.00 Hrs |
| 03/10/10 | LS | REVIEW  AND REVISE SETTLEMENT DOCS  [B007] | 3.30 Hrs |
| 03/10/10 | LS | TELEPHONE CONFERENCE WITH ANGELOV 2X RE: SETTLEMENT DOCS    [B007] | 0.90 Hrs |
| 03/10/10 | RRL | TELEPHONE CONFERENCE WITH GREENES, LS, AMG RE FINAL DOCUMENTS, SETTLEMENT AGREEMENT, ESCROW AGREEMENT, DIVESTITURE AGREEMENTS AND DOCUMENTS, TRANSFER AGREEMENTS, CONFESSIONS OF JUDGMENT, STIPULATIONS OF DISCONTINUANCE  [B007] | 1.00 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/10/10 | RRL | REVIEW AND REVISE FINAL DOCUMENTS, SETTLEMENT AGREEMENT, ESCROW AND TRANSFER AGREEMENTS, PLEDGE AND DISCONTINUANCE [B007] | 0.70 Hrs |
|---|---|---|---|
| 03/10/10 | RRL | DISCUSSION WITH LS, AMG RE ANGELOV, RED LINES, CLOSING, COMMENTS TO FINAL AGREEMENTS [B007] | 0.30 Hrs |
| 03/10/10 | RRL | READ CORRESPONDENCE FROM ANGELOV RE FINAL AGREEMENTS [B007] | 0.20 Hrs |
| 03/10/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE COMMENTS TO FINAL AGREEMENTS AND TELECOM WITH ANGELOU [B007] | 0.20 Hrs |
| 03/11/10 | LS | TELEPHONE CONFERENCE WITH ANGELOV AND WYNN RE CLOSING AND SETTLEMENT [B007] | 0.50 Hrs |
| 03/11/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE CLOSING ISSUES AND REVISIONS TO SETTLEMENT DOCS 4X [B007] | 0.70 Hrs |
| 03/11/10 | LS | REVIEW AND REVISE SETTLEMENT DOCS [B007] | 2.90 Hrs |
| 03/11/10 | LS | PREPARATION OF STIPS OF DISCONTINUANCE [B007] | 0.70 Hrs |
| 03/11/10 | LS | TELEPHONE CONFERENCE WITH RRL RE SETTLEMENT AGT 2X [B007] | 0.30 Hrs |
| 03/11/10 | RRL | REVIEW AND REVISE FINAL CHECK LIST AND SETTLEMENT DOCUMENTS, ESCROW DOCUMENTS, STIPULATIONS OF DISCONTINUANCE, SECURITY DOCUMENTS [B007] | 0.80 Hrs |
| 03/11/10 | RRL | TELEPHONE CONFERENCE WITH AMG, LS, WYNN AND ANGELLOU RE FINALIZATION OF ESCROW AGREEMENT AND RELATED DOCUMENTS, SETTLEMENT AGREEMENT AND SECURITY AGREEMENT [B007] | 0.70 Hrs |
| 03/11/10 | RMS | PREPARATION OF EMAIL ATTORNEY WITH FORM OF INSURANCE STIPULATION [B007] | 0.20 Hrs |
| 03/12/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE CLOSING [B007] | 0.10 Hrs |
| 03/15/10 | AMG | DISC WITH RRL AND LS RE: CLOSING AND PLAN [B007] | 0.20 Hrs |
| 03/15/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU 3X RE SETTLEMENT [B007] | 0.90 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/15/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE SETTLEMENT DOCS 2X [B007] | 0.40 Hrs |
|---|---|---|---|
| 03/15/10 | LS | REVIEW AND REVISE SETTLEMENT DOCS [B007] | 1.70 Hrs |
| 03/15/10 | LS | REVIEW OF ASSIGNMENT DOCS [B007] | 0.30 Hrs |
| 03/15/10 | RMS | READ CORRESPONDENCE ON RELIEF STAY [B007] | 0.20 Hrs |
| 03/15/10 | RMS | REVIEW OF STIPULATION REGARDING STAY RELIEF [B007] | 0.20 Hrs |
| 03/15/10 | RMS | PREPARATION OF EMAIL JULIE REGARDING BACK UP ON CLAIMS AND STIPULATION [B007] | 0.20 Hrs |
| 03/16/10 | RRL | READ CORRESPONDENCE FROM ANGELOU RE OFF-SITE READING [B007] | 0.20 Hrs |
| 03/16/10 | RRL | READ CORRESPONDENCE FROM WYNN RE MEETING WITH LIEBESKIND [B007] | 0.20 Hrs |
| 03/16/10 | RRL | TELEPHONE CONFERENCE WITH GREENES 2X RE MESSINA [B007] | 0.30 Hrs |
| 03/16/10 | RRL | DISCUSSION WITH AMG, GREENES AND MESSINA RE: POST-CLOSING ISSUES [B007] | 0.30 Hrs |
| 03/17/10 | LS | PREPARATION OF 9019 [B007] | 0.20 Hrs |
| 03/17/10 | LS | REVIEW OF DOCKET RE PENDING MOTIONS [B007] | 0.30 Hrs |
| 03/18/10 | LS | REVIEW AND REVISE SIEMENS BACKUP [B007] | 0.20 Hrs |
| 03/18/10 | LS | REVIEW OF SIEMENS BACKUP [B007] | 0.20 Hrs |
| 03/20/10 | RMS | DISCUSSION WITH KS AND LS REGARDING SERVICE OF 9019 [B007] | 0.20 Hrs |
| 03/22/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU 3X RE SIEMENS, HALPERN PROPOSAL AND CHANGE OF ADDRESS [B007] | 0.60 Hrs |
| 03/22/10 | KS | DISC WITH RMS AND LS RE: SERVICE OF 9019 [B007] | 0.20 Hrs |
| 03/23/10 | LS | REVIEW AND REVISE 9019 [B007] | 0.40 Hrs |
| 03/24/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE RETENTION OBJECTION AND MESSINA EMPLOYMENT AGT [B007] | 0.10 Hrs |
| 03/24/10 | LS | REVIEW OF DOCKETS RE PENDING MOTIONS [B007] | 0.30 Hrs |
| 03/24/10 | LS | REVIEW OF SETTLEMENT DOCS [B007] | 0.40 Hrs |
| 03/24/10 | LS | REVIEW AND REVISE 9019 MOTION [B007] | 1.40 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/24/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE 9019 HEARING DATE [B007] | 0.10 Hrs |
| 03/24/10 | RRL | TELEPHONE CONFERENCE WITH GREENES RE MESSINA [B007] | 0.20 Hrs |
| 03/24/10 | RRL | REVIEW 9019 APPLICATION [B007] | 0.60 Hrs |
| 03/25/10 | LS | REVIEW OF 9019 WITH RRL [B007] | 0.20 Hrs |
| 03/25/10 | LS | REVIEW AND REVISE 9019 [B007] | 0.80 Hrs |
| 03/25/10 | LS | TELEPHONE CONFERENCE WITH WYNN RE 9019 REVISIONS [B007] | 0.40 Hrs |
| 03/25/10 | LS | PREPARATION OF COMPARE 9019 [B007] | 0.30 Hrs |
| 03/25/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATE ON 9019 [B007] | 0.10 Hrs |
| 03/25/10 | LS | REVIEW OF DOCKETS RE PENDING MOTIONS [B007] | 0.20 Hrs |
| 03/25/10 | LS | REVIEW OF SIEMENS UPDATE [B007] | 0.20 Hrs |
| 03/25/10 | RRL | DISCUSSION WITH LS RE 9019 APPLICATION [B007] | 0.40 Hrs |
| 03/25/10 | RRL | READ CORRESPONDENCE FROM GREENES RE 9019 APPLICATION [B007] | 0.20 Hrs |
| 03/26/10 | LS | PREPARATION OF 9019 - FINAL [B007] | 0.40 Hrs |
| 03/26/10 | RRL | CORRESPONDENCE SENT TO WYNN RE: 9019 [B007] | 0.20 Hrs |
| 03/26/10 | KS | PREP OF 9019 SETTLEMENT MOTION WITH SETTLEMENT AGREEMENTS NDA EXHIBITS FOR SERVICE & FILING [B007] | 6.00 Hrs |
| 03/28/10 | LS | PREPARATION OF 9019 FOR ECF [B007] | No charge |
| 03/29/10 | KS | PREPARE SETTLEMENT AGREEMENT FOR ELECTRONIC FILING [B007] | 1.00 Hrs |
| 03/29/10 | KS | REVIEW EMAIL FROM RMS RE: SERVICE [B007] | 0.20 Hrs |
| 03/29/10 | KS | DISC WITH RMS 2X RE: SERVICE AND AOS [B007] | 0.20 Hrs |
| 03/29/10 | RMS | RECEIVED AND REVIEW OF EMAIL LS REGARDING SERVICE ISSUES 2X AND AOS OF SAME [B007] | 0.20 Hrs |
| 03/29/10 | RMS | DISCUSSION WITH KS 2X REGARDING SERVICE AND AOS [B007] | 0.20 Hrs |
| 03/30/10 | AMG | DISC WITH RMS AND LS RE: CASE, PI ACTION [B007] | 0.30 Hrs |
| 03/30/10 | LS | PREPARATION OF 9019 VOR ECF [B007] | 0.80 Hrs |
| 03/30/10 | RRL | READ CORRESPONDENCE FROM WYNN RE MEETING [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/30/10 | RMS | READ CORRESPONDENCE ON PI CASE [B007] | 0.10 Hrs |
|----------|-----|----------------------------------------|----------|
| 03/30/10 | RMS | REVIEW OF DOCS ON PI CASE [B007] | 0.20 Hrs |
| 03/30/10 | RMS | PREPARATION OF EMAIL MICHELLE REGARDING SAME 2X [B007] | 0.20 Hrs |
| 03/30/10 | RMS | RECEIVED AND REVIEW OF EMAIL MICHELLE 3X REGARDING PI CASE [B007] | 0.20 Hrs |
| 03/30/10 | RMS | TELEPHONE CONFERENCE WITH MITCHELL MENDEL 2X REGARDING SETTLEMENT ISSUES [B007] | 0.40 Hrs |
| 03/30/10 | RMS | REVIEW OF FILES FOR DOCS ON SETTLEMENT [B007] | 0.30 Hrs |
| 03/30/10 | RMS | PREPARATION OF EMAIL JOEL WITH DOCS ON SAME [B007] | 0.20 Hrs |
| 03/30/10 | RMS | PREPARATION OF EMAIL JULIE 3X REGARDING STIPULATION (.2)/ PREPARATION OF LETTER TO COURT ON STIPULATION FOR SUBMISSION (.3) [B007] | 0.50 Hrs |
| 03/31/10 | LS | PREPARATION OF CORRESP TO JUDGE GLENN ENCLOSING 9019 AND EXHIBITS [B007] | 0.20 Hrs |
| 03/31/10 | KS | REVIEW EMAIL FROM RMS RE: PROPER SERVICE TO SILVERBERG [B007] | 0.20 Hrs |
| 03/31/10 | RMS | RECEIVED AND REVIEW OF EMAIL JOEL M. REGARDING DOCS AND JAY REGARDING MOTION [B007] | 0.20 Hrs |
| 04/01/10 | LS | DISC WITH RMS RE: SETTLEMENT DOCS [B007] | 0.20 Hrs |
| 04/01/10 | RRL | READ CORRESPONDENCE FROM WYNN RE HALPERIN AND SIEMANS [B007] | 0.20 Hrs |
| 04/01/10 | RRL | CONFERENCE WITH WYNN, LIEBESKIND, AMG AND LS RE PLAN AND HALPERIN, SIEMENS AND SIGNATURE [B007] | 1.60 Hrs |
| 04/01/10 | RMS | TELEPHONE CONFERENCE WITH COURT ON STIPULATION FOR STAY RELIEF AND NOP [B007] | 0.20 Hrs |
| 04/01/10 | RMS | DISCUSSION WITH LS REGARDING DOCS ON SETTLEMENT 2X [B007] | 0.20 Hrs |
| 04/02/10 | LS | PREPARATION OF EMAIL A. MILLER RE ADJ DATE OF NOTICE AND STIP RESOLVING MOTION [B007] | 0.30 Hrs |
| 04/02/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE ADJOURN DATE OF SIEMENS MOTION TO COMPEL [B007] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 04/02/10 | RMS | REVIEW OF FINAL OF NOP AND DOCS TO SERVE [B007] | 0.20 Hrs |
| 04/02/10 | RMS | PREPARATION OF NOP & STIPULATION TO SERVE [B007] | 0.50 Hrs |
| 04/05/10 | LS | PREPARATION OF NOTICE OF ADJOURNMENT OF SIEMEN'S MOTION TO COMPEL   [B007] | 0.30 Hrs |
| 04/05/10 | LS | PREPARATION FOR 9019 [B007] | 0.50 Hrs |
| 04/05/10 | LS | REVIEW OF SIEMEN'S MOTION TO COMPEL  [B007] | 0.30 Hrs |
| 04/05/10 | LS | REVIEW OF SIEMEN'S STIP  [B007] | 0.20 Hrs |
| 04/05/10 | RMS | RECEIVED AND REVIEW OF EMAIL LS WITH DOCS ON SETTLEMENT [B007] | 0.20 Hrs |
| 04/06/10 | LS | REVIEW OF NOTICE OF WITHDRAWAL OF LIEBESKIND MOTIONS   [B007] | 0.10 Hrs |
| 04/06/10 | RRL | READ CORRESPONDENCE FROM WYNN 2X RE BANK AND 9019 [B007] | 0.20 Hrs |
| 04/06/10 | RMS | PREPARATION OF NOP REGARDING STIPULATION ON STAY RELIEF [B007] | 0.30 Hrs |
| 04/06/10 | RMS | CORRESPONDENCE SENT TO GLENN REGARDING SAME [B007] | 0.20 Hrs |
| 04/06/10 | RMS | PREPARATION OF DOCS TO SUBMIT TO COURT ON SAME [B007] | 0.20 Hrs |
| 04/07/10 | RMS | RECEIVED AND REVIEW OF EMAIL ON WITHDRAWAL OF MOTIONS AND OBJECTIONS [B007] | 0.20 Hrs |
| 04/08/10 | RRL | READ CORRESPONDENCE FROM WYNN RE HALPERIN  [B007] | 0.20 Hrs |
| 04/08/10 | RRL | DISCUSSION WITH AMG RE SIEMANS AND HALPERIN  [B007] | 0.20 Hrs |
| 04/09/10 | AMG | DISC WITH RRL RE: HALPERIN SETTLEMENT [B007] | 0.30 Hrs |
| 04/09/10 | RRL | DISCUSSION WITH AMG RE HALPERIN SETTLEMENT  [B007] | 0.30 Hrs |
| 04/12/10 | RRL | READ CORRESPONDENCE FROM WYNN RE CROSSMAN SUIT [B007] | 0.20 Hrs |
| 04/12/10 | RRL | DISCUSSION WITH AMG RE HALPERIN SETTLEMENT  [B007] | 0.20 Hrs |
| 04/12/10 | RMS | READ WITHDRAWAL NOTICES  [B007] | 0.20 Hrs |
| 04/13/10 | RMS | PREPARATION OF COPY OF STIPULATION FOR FILE AND LETTER TO SEND TO ATTORNEY [B007] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 04/14/10 | AMG | DISC WITH LS RE: HALPERIN SETTLEMENT [B007] | 0.20 Hrs |
| 04/14/10 | LS | REVIEW OF SETTLEMENT DOCS [B007] | 0.30 Hrs |
| 04/14/10 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE REQUEST FOR EXHIBITS TO SETTLEMENT DOCS [B007] | 0.10 Hrs |
| 04/14/10 | LS | DISCUSSION WITH AMG RE HALPERIN SETTLEMENT [B007] | 0.20 Hrs |
| 04/14/10 | LS | REVIEW OF HALPERIN CORRESP RE 9019 [B007] | 0.10 Hrs |
| 04/14/10 | LS | REVIEW OF HALPERIN SETTLEMENT TERMS [B007] | 0.10 Hrs |
| 04/14/10 | RRL | READ CORRESPONDENCE FROM WYNN RE SUBPOENA FROM CROSSMAN [B007] | 0.20 Hrs |
| 04/15/10 | AMG | DISC WITH RRL RE: HALPERIN [B007] | 0.20 Hrs |
| 04/15/10 | RRL | READ CORRESPONDENCE FROM WYNN RE COURT HEARING [B007] | 0.20 Hrs |
| 04/15/10 | RRL | DISCUSSION WITH AMG RE HALPERIN [B007] | 0.20 Hrs |
| 04/15/10 | RMS | PREPARATION OF EMAIL JULIE H.S. REGARDING STIPULATION [B007] | 0.20 Hrs |
| 04/16/10 | LS | TELEPHONE CONFERENCE WITH RRL RE 9019 AND JP MORGAN RESP [B007] | 0.10 Hrs |
| 04/16/10 | LS | REVIEW OF JP MORGAN RESP TO 9019 MOTION [B007] | 0.30 Hrs |
| 04/16/10 | LS | REVIEW OF KEY EQUIP MOTION TO COMPEL [B007] | 0.20 Hrs |
| 04/16/10 | RMS | RECEIVED AND REVIEW OF EMAILS ON RESPONSE TO 9019 BY CHASE [B007] | 0.30 Hrs |
| 04/16/10 | RMS | REVIEW CHASE RESPONSE [B007] | No charge |
| 04/16/10 | RMS | DISCUSSION WITH AMG 2X REGARDING COURT AND OBJECTION BY CHASE [B007] | 0.20 Hrs |
| 04/18/10 | LS | PREPARATION FOR 9019 [B007] | 1.00 Hrs |
| 04/18/10 | LS | PREPARATION FOR SIEMENS MOTION TO COMPEL [B007] | 0.30 Hrs |
| 04/19/10 | RRL | LITIGATION / COURT APPEARANCE: JUDGE GLENN RE 9019, RETENTION, HALPERIN, BERDON & SIEMENS [B007] | 1.80 Hrs |
| 04/19/10 | RRL | CONFERENCE WITH WYNN AND AMG AND LIEBESKIND RE: 9019 [B007] | 1.40 Hrs |
| 04/19/10 | RRL | PREPARATION FOR COURT HEARING [B007] | 0.70 Hrs |
| 04/19/10 | RRL | DISCUSSION WITH LS, RMS AND AMG RE ORDERS, SIEMENS, 9019 AND HELPERIN [B007] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 04/19/10 | KS | REVIEW KESSLER CLAIM AND KEY EQUIPMENT MOTION [B007] | 0.40 Hrs |
|---|---|---|---|
| 04/20/10 | AMG | DISC WITH RRL AND LS RE: ORDERS AND CLAIMS [B007] | 0.20 Hrs |
| 04/20/10 | LS | PREPARATION OF 9019 APPROVAL ORDER [B007] | 0.30 Hrs |
| 04/20/10 | RRL | DISCUSSION WITH LS, AMG RE ORDERS, CLAIMS AND COURT HEARING [B007] | 0.20 Hrs |
| 04/20/10 | RRL | REVIEW AND REVISE ORDER RE RETENTION OF BERDON, GREENES (.3)/ REVIEW & REVISE ORDER RE EXCLUSIVITY (.2) / REVIEW AND REVISE ORDER RE APPROVAL OF 9019 (.3) [B007] | 0.80 Hrs |
| 04/20/10 | RRL | DISC WITH RMS AND LS AND AMG RE: ORDERS, DOCS AND STATUS [B007] | 0.20 Hrs |
| 04/21/10 | LS | TELEPHONE CONFERENCE WITH D. TETZLAFF RE HEARING DATES [B007] | 0.20 Hrs |
| 04/21/10 | LS | REVIEW OF 9019 ORDER [B007] | 0.10 Hrs |
| 04/21/10 | LS | TELEPHONE CONFERENCE WITH J. SIEGEL RE SUBMITTING ORDERS [B007] | 0.10 Hrs |
| 04/21/10 | LS | PREPARATION OF ORDERS TO JUDGE GLENN [B007] | 0.20 Hrs |
| 04/21/10 | LS | DISC WITH RRL RE: HALPERIN RELEASE [B007] | 0.20 Hrs |
| 04/21/10 | RRL | DISCUSSION WITH LS RE HALPERIN RELEASE [B007] | 0.20 Hrs |
| 04/21/10 | RRL | READ CORRESPONDENCE FROM WYNN RE ESTATE RELEASE [B007] | 0.20 Hrs |
| 04/21/10 | RRL | REVIEW AND REVISE RELEASES, 9019 MOTION [B007] | 0.20 Hrs |
| 04/21/10 | KS | SERVE SIEMENS STIP AND ORDER (.6) PREPARE AFFIDAVIT OF SERVICE (.2) [B007] | 0.80 Hrs |
| 04/21/10 | KS | OBTAIN STATE COURT MESSINA CONTEMPT AND SANCTION MOTIONS FOR RMS [B007] | 1.00 Hrs |
| 04/22/10 | LS | REVIEW OF SIEMENS PAYOUT OPTIONS AND SPREADSHEETS [B007] | 0.80 Hrs |
| 04/27/10 | LS | REVIEW OF HALPERN SETTLEMENT [B007] | 0.20 Hrs |
| 04/28/10 | LS | TELEPHONE CONFERENCE WITH MARC LIEBESKIND, ZORINA ARJUNE RE: SIEMENS [B007] | 0.80 Hrs |
| 04/29/10 | AMG | DISC WITH RRL RE: INFORMATION SUBPOENAS [B007] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 04/29/10 | LS | TELEPHONE CONFERENCE WITH P. LEVINE RE KEY WORK OUT  [B007] | 0.10 Hrs |
|---|---|---|---|
| 04/29/10 | LS | TELEPHONE CONFERENCE WITH ANGELA MILLER RE SIEMENS MOTIONS AND RETURN DATES  [B007] | 0.10 Hrs |
| 04/29/10 | LS | PREPARATION OF 9019 [B007] | 0.20 Hrs |
| 04/29/10 | RRL | TELEPHONE CONFERENCE WITH CROSSMAN RE INFORMATION SUBPOENA  [B007] | 0.20 Hrs |
| 04/29/10 | RRL | DISCUSSION WITH AMG RE INFORMATION SUBPOENAS   [B007] | 0.20 Hrs |
| 04/29/10 | RRL | DISCUSSION WITH JP RE BACK-UP FOR SUBPOENA [B007] | 0.20 Hrs |
| 04/30/10 | LS | PREPARATION OF SIEMENS BACKUP FOR ZORINA [B007] | 0.30 Hrs |
| 05/03/10 | AMG | DISC WITH RRL AND LS RE: SUBPOENA [B007] | 0.30 Hrs |
| 05/03/10 | LS | REVIEW OF INFO SUBPOENA AND PREP OF RESPONSES [B007] | 0.50 Hrs |
| 05/03/10 | RRL | DISCUSSION WITH LS AND AMG RE SUBPOENA CROSSMAN [B007] | 0.30 Hrs |
| 05/04/10 | LS | DISC WITH RMS RE: SERVICE LISTS [B007] | 0.20 Hrs |
| 05/04/10 | RRL | REVIEW  AND REVISE MOTION TO APPROVE 9019 SETTLEMENT WITH HALPERIN  [B007] | 0.80 Hrs |
| 05/05/10 | LS | REVIEW OF WYNN/ ANGELOV 9019 COMMENTS [B007] | 0.30 Hrs |
| 05/05/10 | LS | REVIEW  AND REVISE 9019  [B007] | 0.40 Hrs |
| 05/05/10 | LS | TELEPHONE CONFERENCE WITH MARSHALL RE RESTRAINING NOTICE  [B007] | No charge |
| 05/05/10 | LS | PREPARATION OF 9019 AOS  [B007] | 0.30 Hrs |
| 05/05/10 | LS | PREPARATION OF 9019 AND EXCLUSIVITY FOR ECF [B007] | 0.50 Hrs |
| 05/05/10 | LS | DISC WITH AMG AND RRL RE: MEETING ON CLIAMS, PLAN AND SUBPEONA [B007] | 0.40 Hrs |
| 05/05/10 | RRL | DISCUSSION WITH LS AND AMG RE MEETING RE CLAIMS, PLAN AND SUBPOENA  [B007] | 0.40 Hrs |
| 05/06/10 | LS | DISC WITH AMG AND RRL RE: PLAN MECHANICS [B007] | 0.20 Hrs |
| 05/06/10 | RRL | TELEPHONE CONFERENCE WITH CARROLL, ANGELOU RE PLAN AND CLAIMS  [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 05/07/10 | LS | REVIEW OF MALPRACTICE CLAIMS, STIPS MODIFYING; STAY [B007] | 0.20 Hrs |
|---|---|---|---|
| 05/10/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE MAY 26 CALENDAR AND KEY AND SIEMENS MOTION [B007] | 0.10 Hrs |
| 05/10/10 | LS | PREPARATION OF CORRESP CONFIRMING ADJ DATE OF SIEMENS AND KEY MOTIONS [B007] | 0.30 Hrs |
| 05/10/10 | LS | REVIEW OF DOCKET RE CALENDAR AND PENDING MOTIONS [B007] | 0.20 Hrs |
| 05/12/10 | AMG | DISC WITH LS, RRL AND RMS RE: MELNICK COVENANT AND CEASE AND DESIST LETTER [B007] | 0.40 Hrs |
| 05/12/10 | LS | DISC WITH RMS, RRL AND AMG RE: MELNICK COVENANT AND CEASE AND DESIST LETTER [B007] | 0.40 Hrs |
| 05/12/10 | RRL | DISCUSSION WITH LS, RMS AND AMG RE MELNICK RESTRICTIVE COVENANT (.2)/ REVIEW AND REVISE CEASE AND DESIST LETTER (.2) [B007] | 0.40 Hrs |
| 05/12/10 | RRL | DISCUSSION WITH WYNN RE MELNICK AND SONIX [B007] | 0.20 Hrs |
| 05/12/10 | RMS | DISC WITH LS, RRL ADN AMG RE: MELNICK COVENANT AND CEASE AND DESIST LETTER [B007] | 0.40 Hrs |
| 05/14/10 | AMG | TELEPHONE CONFERENCE WITH LS AND HALPERIN RE: 9019 [B007] | 0.10 Hrs |
| 05/14/10 | LS | TELEPHONE CONFERENCE WITH AMG AND K. HALPERN RE 9019 STATUS [B007] | 0.10 Hrs |
| 05/18/10 | LS | RECEIVED AND REVIEW OF EMAIL: A. MILLER RE SIEMENS [B007] | 0.10 Hrs |
| 05/19/10 | LS | TELEPHONE CONFERENCE WITH AMG AND A. MILLER RE STIP RESOLVING MOTION [B007] | 0.40 Hrs |
| 05/19/10 | LS | REVIEW OF DOCKET [B007] | 0.20 Hrs |
| 05/25/10 | LS | REVIEW OF SIEMENS WORKOUT [B007] | 0.10 Hrs |
| 05/25/10 | LS | TELEPHONE CONFERENCE WITH ANGELA MILLER RE SIEMENS WORKOUT [B007] | 0.10 Hrs |
| 05/26/10 | LS | REVIEW OF PROPOSED DOCUMENT DEMAND [B007] | 0.10 Hrs |
| 05/27/10 | LS | REVIEW OF MELNICK RESPONSE [B007] | 0.20 Hrs |
| 05/27/10 | LS | REVIEW OF 2004 DOC DEMAND [B007] | 0.20 Hrs |
| 05/28/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE MELNICK RESIGNATION AND 2004 [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/28/10 | LS | PREPARATION OF MELNICK CORRESP-LETTER TO MELNICK RE RESTRICTIVE COVENANT [B007] | 0.20 Hrs |
| 05/28/10 | LS | REVIEW AND REVISE MELNICK CORRESP [B007] | 0.50 Hrs |
| 05/28/10 | LS | REVIEW OF MELNICK DOC DEMAND [B007] | 0.20 Hrs |
| 06/11/10 | LS | REVIEW AND REVISE 2004 APP [B007] | 0.50 Hrs |
| 06/11/10 | LS | PREPARATION OF 2004 - MELNICK - FINAL [B007] | 0.30 Hrs |
| 06/11/10 | LS | REVIEW OF 2004/NOP PROCEDURES WITH AJ GREENE [B007] | No charge |
| 06/11/10 | LS | PREPARATION OF SUPP RESPONSE TO NYC DOF [B007] | 0.40 Hrs |
| 06/14/10 | LS | REVIEW OF MESSINA SETTLEMENT DOCS [B007] | 0.40 Hrs |
| 06/24/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE MESSINA AND LIEBESKIND AGT [B007] | 0.20 Hrs |
| 06/25/10 | LS | PREPARATION OF AOS RE NOTICE OF FILING [B007] | 0.30 Hrs |
| 06/25/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE MELNICK 2004 [B007] | 0.10 Hrs |
| 06/25/10 | LS | REVIEW OF 2004 AND BACKUP [B007] | 0.40 Hrs |
| 06/30/10 | LS | REVIEW OF 2004 ORDER [B007] | 0.20 Hrs |
| 06/30/10 | LS | REVIEW AND REVISE SUBPOENA [B007] | 0.30 Hrs |
| 06/30/10 | LS | REVIEW OF PROCEDURES RE 2004 [B007] | 0.10 Hrs |
| 06/30/10 | KS | RESEARCH LOCAL RULES AND FRBP RE: 2004 & SUBPOENAS (1.1)/ PREPARE MELNICK SUBPOENA (.4) [B007] | 1.50 Hrs |
| 07/01/10 | LS | CONFERENCE WITH KS RE: SUBPEONA [B007] | 0.10 Hrs |
| 07/01/10 | KS | FINALIZE AND SERVE SUBPOENA [B007] | 1.00 Hrs |
| 07/01/10 | KS | DISCUSSION WITH LS RE: SUBPOENA [B007] | 0.10 Hrs |
| 07/06/10 | LS | REVIEW OF MELNICK AOS [B007] | 0.20 Hrs |
| 07/06/10 | LS | PREPARATION FOR MELNICK 2004 [B007] | 0.30 Hrs |
| 07/06/10 | KS | PREPARE SUBPOENA PROOFS OF SERVICE [B007] | 0.50 Hrs |
| 07/07/10 | JDD | CONFERENCE WITH LS RE 2004 EXAMINATION [B007] | 0.50 Hrs |
| 07/07/10 | LS | CONFERENCE WITH JDD RE: 2004 [B007] | 0.50 Hrs |
| 07/08/10 | LS | REVIEW OF SIEMENS STIP REVISIONS FROM COUNSEL TO SIEMENS [B007] | 0.30 Hrs |
| 07/08/10 | LS | DISCUSSION WITH JDD RE MELNICK 2004 [B007] | 0.30 Hrs |
| 07/13/10 | LS | TELEPHONE CONFERENCE WITH A. MILLER RE STIP AUTHORIZING ASSUMPTION OF CONTRACTS [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 07/13/10 | LS | REVIEW OF SIEMENS MEDICAL SYSTEMS STIP AND PAYMENT SCHEDULE [B007] | 0.20 Hrs |
|---|---|---|---|
| 07/14/10 | LS | REVIEW OF MILLER EMAIL RE SIEMENS STIP, LIEBESKIND GUARANTEES OF DEBTOR OBLIGATIONS, SIEMENS TREATMENT [B007] | 0.30 Hrs |
| 07/16/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE 2004 [B007] | 0.20 Hrs |
| 07/19/10 | LS | REVIEW OF METROMEDIA AND PRIOR DECISIONS RE 3RD PARTY RELEASES [B007] | 0.50 Hrs |
| 07/20/10 | LS | REVIEW OF COLLIERS RE 1125(C) AND LIMITATION OF LIABILITY [B007] | 0.30 Hrs |
| 08/02/10 | AMG | DISC WITH LS AND RRL RE: HALPERIN [B007] | 0.20 Hrs |
| 08/02/10 | LS | DISC WITH RRL AND AMG RE: HALPERIN [B007] | 0.20 Hrs |
| 08/02/10 | RRL | DISCUSSION WITH LS AND AMG RE HALPERIN [B007] | 0.20 Hrs |
| 08/03/10 | JDD | READ CORRESPONDENCE RE MELNICK DEPOSITION [B007] | 0.40 Hrs |
| 08/03/10 | LS | REVIEW OF MELNICK RESPONSE TO DOC DEMAND [B007] | 0.60 Hrs |
| 08/03/10 | RRL | READ MELNICK RESPONSES TO PRODUCTION REQUEST [B007] | 0.20 Hrs |
| 08/04/10 | RRL | REVIEW OF DISCOVERY FOR DR.MELNICK [B007] | 0.40 Hrs |
| 08/04/10 | KS | REVIEW COMPLAINT RE: MELNICK [B007] | 0.50 Hrs |
| 08/09/10 | LS | TELEPHONE CONFERENCE WITH ANGELOV RE LHR 2004 & MELNICK 2004 [B007] | 0.10 Hrs |
| 08/09/10 | LS | REVIEW OF LHR 2004 APP [B007] | 0.20 Hrs |
| 08/10/10 | LS | REVIEW OF MESSINA SETTLEMENT & 9019 ORDER [B007] | 0.30 Hrs |
| 08/10/10 | LS | PREPARATION OF SIEMENS AGT FOR LIEBESKIND/ REVIEW [B007] | 0.20 Hrs |
| 08/10/10 | LS | PREPARATION OF EMAIL RE SIEMENS PAYMENT DEADLINES [B007] | 0.10 Hrs |
| 08/10/10 | LS | PREPARATION OF NOP RE RESOLVING SIEMENS MOTION [B007] | 0.20 Hrs |
| 08/11/10 | LS | REVIEW OF TRIOLO DOCS - SETTLEMENT [B007] | 0.20 Hrs |
| 08/11/10 | LS | REVIEW OF MELNICK DOC PRODUCTION [B007] | 0.20 Hrs |
| 08/11/10 | LS | REVIEW AND REVISE LHR 2004 APP [B007] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/11/10 | LS | PREPARATION OF LHR 2004 ORDER, NOTICE AND DOC DEMAND   [B007] | 0.30 Hrs |
|----------|-----|---|---|
| 08/12/10 | AMG | TELEPHONE CONFERENCE WITH LS RE: LHR AND HELPER  [B007] | 0.20 Hrs |
| 08/12/10 | LS | REVIEW  AND REVISE LHR 2004  [B007] | 1.20 Hrs |
| 08/12/10 | LS | TELEPHONE CONFERENCE WITH WYNN , ANGELOU RE LHL 2004  [B007] | 0.30 Hrs |
| 08/12/10 | LS | TELEPHONE CONFERENCE WITH M. LIEBESKIND RE LHR AND HALPERN  [B007] | 0.20 Hrs |
| 08/12/10 | LS | TELEPHONE CONFERENCE WITH AMG RE LHR AND HALPERN  [B007] | 0.20 Hrs |
| 08/12/10 | LS | REVIEW OF MELNICK DOC PRODUCTION [B007] | 0.40 Hrs |
| 08/12/10 | LS | PREPARATION OF SIEMENS NOTICES  [B007] | 0.30 Hrs |
| 08/13/10 | LS | PREPARATION OF 2004 - LHR - FINAL FOR SERVICE/NOTICE [B007] | 0.70 Hrs |
| 08/13/10 | LS | PREPARATION OF CORRESP TO JUDGE GLENN ENCLOSING 2004   [B007] | 0.20 Hrs |
| 08/16/10 | LS | REVIEW  AND REVISE MESSINA AFFIDAVIT [B007] | 0.30 Hrs |
| 08/17/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE MESSINA SETTLEMENT, NOTE PAYMENT AND PAYROLL  [B007] | 0.20 Hrs |
| 08/17/10 | FBR | CONFERENCE WITH RRL AND AMG REGARDING MODIFICATION TO PLAN BEFORE CONFIRMATION [B007] | 0.30 Hrs |
| 08/18/10 | JDD | READ CORRESPONDENCE  RE DEPOSITIONS AND DISCUSS ISSUES WITH LS [B007] | 0.60 Hrs |
| 08/18/10 | LS | PREPARATION FOR MELNICK DEPO [B007] | 0.40 Hrs |
| 08/19/10 | JDD | REVIEW OF DOCUMENTS (.5)/  TC W/MA RE DEPOSITION OF MELNICK (.6) / OC W/LS RE SAME (.3) [B007] | 1.40 Hrs |
| 08/19/10 | LS | TELEPHONE CONFERENCE WITH D. GREENBERGER RE LHR 2004 AND MELNICK 2004 [B007] | 0.20 Hrs |
| 08/20/10 | JDD | REVIEW OF LETTER FROM BRICKMAN RE MELNICK DEPOSITION [B007] | 0.20 Hrs |
| 08/20/10 | JDD | TELEPHONE CONFERENCE WITH MA RE RESCHEDULING OF MELNICK DEPOSITION [B007] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/20/10 | LS | REVIEW OF CORRESP RE MELNICK ATTENDANCE @ 2004 [B007] | 0.20 Hrs |
| 08/20/10 | LS | REVIEW OF EMAIL FROM LHR COUNSEL RE 2004 OF MELNICK [B007] | 0.20 Hrs |
| 08/23/10 | AMG | DISC WITH RRL RE: COMMITMENT AND WEBSTER [B007] | 0.20 Hrs |
| 08/23/10 | JDD | CONFERENCES AND EMAILS RE RESCHEDULING OF MELNICK DEPOSITION [B007] | 0.20 Hrs |
| 08/23/10 | LS | REVIEW OF LHR 2004 ORDER   [B007] | 0.20 Hrs |
| 08/23/10 | LS | TELEPHONE CONFERENCE WITH ANGELOUS WYNN LIEBESKIND RRL AND AMG RE: COMMITMENT [B007] | 0.40 Hrs |
| 08/23/10 | RRL | TELEPHONE CONFERENCE WITH ANGELOU, WYNN, LIEBESKIND, LS AND AMG RE COMMITMENT  [B007] | 0.40 Hrs |
| 08/23/10 | RRL | DISCUSSION WITH AMG RE COMMITMENT AND WEBSTER [B007] | 0.20 Hrs |
| 08/23/10 | RRL | READ CORRESPONDENCE FROM JDM RE REVISED SETTLEMENT [B007] | 0.20 Hrs |
| 08/23/10 | KS | PREPARE SUBPOENA FOR LENOX [B007] | 0.40 Hrs |
| 08/24/10 | RRL | REVIEW  AND REVISE DECLARATIONS OF LIEBESKIND AND JOE [B007] | 1.20 Hrs |
| 08/24/10 | RRL | CONFERENCE WITH LIEBESKIND, WYNN, LS AND AMG RE DECLARATION AND PREP FOR CONFIRMATION [B007] | 2.10 Hrs |
| 08/25/10 | JDD | READ CORRESPONDENCE RE SCHEDULING OF MELNICK DEPOSITION AND RESPOND [B007] | 0.30 Hrs |
| 08/25/10 | LS | REVIEW OF LHR 2004 ORDER AND DOC DEMAND [B007] | 0.20 Hrs |
| 08/25/10 | LS | REVIEW OF SUBPOENA [B007] | 0.20 Hrs |
| 08/25/10 | KS | REVIEW AND REVISE SUBPOENA SERVE MAIL AND FILE AOS [B007] | 0.80 Hrs |
| 08/26/10 | JDD | READ CORRESPONDENCE RE RESCHEDULING OF DEPOSITION AND SEND EMAIL RESECHDULING DEPOSITION [B007] | 0.30 Hrs |

|  |  |  |
|---|---|---|
| Litigation Totals | 267.80 Hrs | $    106,086.00 |

Meetings of Creditors/ Status Hearings

| | | | |
|---|---|---|---|
| 09/25/09 | RMS | REVIEW OF FILES FOR DOCS FOR MEETING AND DR. MESSINA [B008] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/25/09 | RMS | CONFERENCE WITH DR. MESSINA BEFORE AND AFTER MEETING [B008] | 0.30 Hrs |
|---|---|---|---|
| 09/25/09 | RMS | LITIGATION / COURT APPEARANCE 341 MEETING AT UST [B008] | 0.60 Hrs |
| 09/30/09 | LS | REVIEW OF CASE CONF ORDER [B008] | 0.10 Hrs |
| 03/01/10 | LS | TELEPHONE CONFERENCE WITH AMG RE STATUS CONFERENCE [B008] | 0.10 Hrs |
| 03/01/10 | LS | ATTENDED STATUS CONFERENCE [B008] | 1.00 Hrs |
| 05/06/10 | RMS | TELEPHONE CONFERENCE WITH ANDREA REGARDING FURTHER ADJOURNMENT 341 [B008] | 0.20 Hrs |
| 05/06/10 | RMS | PREPARATION OF NEW NOTICE TO CONFIRM AND FILING OF SAME WITH COURT [B008] | 0.30 Hrs |
| 05/06/10 | RMS | PREPARATION OF EMAIL ALEX AND HARVEY REGARDING HEARING/ FURTHER ADJOURNMENT [B008] | 0.20 Hrs |
| 05/27/10 | RMS | RECEIVED AND REVIEW OF EMAIL CARRIE FROM BATTAGLIA OFFICE 2X REGARDING 341 MEETING [B008] | 0.30 Hrs |
| 05/27/10 | RMS | PREPARATION OF EMAIL ANDREA S. AT UST REGARDING 341 AND STATUS [B008] | 0.20 Hrs |
| 05/27/10 | RMS | RECEIVED AND REVIEW OF EMAIL ANDREA S. REGARDING ADJOURNMENT OF 341 TO 6/18 [B008] | 0.10 Hrs |
| 05/27/10 | RMS | PREPARATION OF NOTICE OF ADJOURNMENT OF 341 MEETING [B008] | 0.20 Hrs |
| 05/27/10 | RMS | PREPARATION OF DOC TO FILE WITH COURT REGARDING SAME [B008] | 0.20 Hrs |
| 06/15/10 | RMS | PREPARATION OF EMAIL HARVEY AND ALEX REGARDING 341 MEETING [B008] | 0.20 Hrs |
| 06/16/10 | RMS | RECEIVED AND REVIEW OF EMAIL LS REGARDING INQUIRY ABOUT 341 MEETING [B008] | 0.10 Hrs |
| 06/16/10 | RMS | PREPARATION OF EMAIL CARRIE REGARDING 341 MEETING [B008] | 0.10 Hrs |
| 06/17/10 | LS | PREPARATION FOR 341 MEETING [B008] | 0.10 Hrs |
| 06/17/10 | LS | DISC WITH RMS RE: REPORTS [B008] | 0.20 Hrs |
| 06/17/10 | RMS | RECEIVED AND REVIEW OF EMAIL CARRIE REGARDING 341 MEETING [B008] | 0.20 Hrs |
| 06/17/10 | RMS | TELEPHONE CONFERENCE WITH ALEX AND HARVEY REGARDING 341 [B008] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/17/10 | RMS | DISCUSSION WITH LS REGARDING SAME DOCS AND REPORTS [B008] | 0.20 Hrs | | |
|----------|-----|-----------------------------------------------------------|----------|---|---|
| 06/18/10 | RMS | LITIGATION / COURT APPEARANCE 341 MEETING AT UST  [B008] | 1.60 Hrs | | |
| | | Meetings of Creditors/ Status Hearings Totals | 7.00 Hrs | $ | 2,259.00 |

Plan and Disclosure Statement

| 08/06/09 | RMS | TELEPHONE CONFERENCE WITH CARLA REGARDING PETITION INFORMATION  [B009] | 0.20 Hrs |
|----------|-----|----------------------------------------------------------------------------|----------|
| 08/14/09 | RMS | REVIEW OF RETENTION DOCS - 2ND DRAFT [B009] | 0.20 Hrs |
| 08/17/09 | RMS | REVIEW  AND REVISE RETENTION DOCS 2ND DRAFT [B009] | 0.20 Hrs |
| 08/18/09 | RMS | REVIEW  AND REVISE FINAL OF RETENTION DOCS [B009] | 0.20 Hrs |
| 08/20/09 | KS | CONF WITH RMS RE: DOC PREP  [B009] | 0.10 Hrs |
| 08/20/09 | RMS | TELEPHONE CONFERENCE WITH AMG AND JOHN REGARDING DOCS FOR MESSINA EXECUTION [B009] | 0.20 Hrs |
| 08/20/09 | RMS | TELEPHONE CONFERENCE WITH MESSINA 2X RE DOCS AND EXECUTION [B009] | 0.30 Hrs |
| 08/20/09 | RMS | PREPARATION OF DOCS FOR SAME FOR KS  [B009] | 0.10 Hrs |
| 08/20/09 | RMS | PREPARATION OF DOCS FOR KS TO FILE REGARDING RETENTION [B009] | 0.10 Hrs |
| 08/24/09 | RMS | READ CORRESPONDENCE FROM SCHWARTZ REGARDING RETENTION [B009] | 0.20 Hrs |
| 08/24/09 | RMS | PREPARATION OF RETENTION DOCS TO SUBMIT TO UST [B009] | 0.20 Hrs |
| 09/15/09 | RMS | REVIEW OF AFFIDAVIT REGARDING SPECIAL COUNSEL [B009] | 0.20 Hrs |
| 09/15/09 | RMS | PREPARATION OF EMAIL FRANK 2X REGARDING SAME [B009] | 0.30 Hrs |
| 09/17/09 | RMS | RECEIVED AND REVIEW OF EMAIL ACCOUNTANT REGARDING DOCS ON MOTION [B009] | 0.10 Hrs |
| 09/17/09 | RMS | PREPARATION OF EMAIL RESPONSE TO SAME [B009] | 0.20 Hrs |
| 09/22/09 | RMS | REVIEW OF CROSSMAN AFFIDAVIT ON SPECIAL COUNSEL [B009] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 09/22/09 | RMS | PREPARATION OF EMAIL RE: FINANCING [B009] | 0.20 Hrs |
|----------|-----|---------------------------------------------|----------|
| 09/29/09 | LS | DISC WITH RMS AND AMG RE: STATUS [B009] | 0.20 Hrs |
| 09/30/09 | RMS | REVIEW OF SPECIAL COUNSEL RETENTION DOCS FOR LS [B009] | 0.20 Hrs |
| 09/30/09 | RMS | DISCUSSION WITH LS 2X REGARDING SAME [B009] | 0.20 Hrs |
| 09/30/09 | RMS | TELEPHONE CONFERENCE WITH CROSSMAN REGARDING RETENTION ISSUE [B009] | 0.20 Hrs |
| 10/02/09 | RMS | RECEIVED AND REVIEW OF EMAIL CROSSMAN 2X REGARDING RETENTION [B009] | 0.20 Hrs |
| 10/02/09 | RMS | PREPARATION OF EMAIL CROSSMAN REGARDING AFFIDAVIT [B009] | 0.20 Hrs |
| 10/02/09 | RMS | REVIEW OF COMMENTS FOR CROSSMAN ON APPLICAITON AND AFFIDAVIT [B009] | 0.20 Hrs |
| 10/07/09 | RMS | REVIEW OF ANDREA S. OF UST REGARDING RETENTION ISSUES [B009] | 0.20 Hrs |
| 10/07/09 | RMS | DISCUSSION LS 2X REGARDING SAME [B009] | 0.20 Hrs |
| 10/20/09 | RMS | RECEIVED AND REVIEW OF EMAIL PAUL S. UST REGARDING INFORMAL OBJECTION TO ACCOUNTANT [B009] | 0.10 Hrs |
| 10/20/09 | RMS | RECEIVED AND REVIEW OF EMAIL ACCOUNTANT REGARDING WAIVER AND PAUL ON ORDER REGARDING SAME [B009] | 0.30 Hrs |
| 10/20/09 | RMS | PREPARATION OF EMAIL PAUL 2X REGARDING ACCOUNT RETENTION [B009] | 0.20 Hrs |
| 10/20/09 | RMS | REVIEW AND REVISE ORDER REGARDING ACCOUNT REGARDING WAIVER [B009] | 0.20 Hrs |
| 10/21/09 | RMS | TELEPHONE CONFERENCE WITH PAUL REGARDING ORDER AND DOCS FOR COURT [B009] | 0.20 Hrs |
| 10/21/09 | RMS | CORRESPONDENCE SENT TO JUDGE GLENN REGARDING ACCOUNTANT ORDER [B009] | 0.20 Hrs |
| 10/21/09 | RMS | REVIEW AND REVISE 2ND DRAFT OF ACCOUNT ORDER [B009] | 0.10 Hrs |
| 10/21/09 | RMS | PREPARATION OF EMAIL PAUL REGARDING REVISED ACCOUNT ORDER [B009] | 0.10 Hrs |
| 10/21/09 | RMS | RECEIVED AND REVIEW OF EMAIL PAUL REGARDING OKAYING ORDER FORM [B009] | 0.20 Hrs |
| 10/21/09 | RMS | PREPARATION OF LETTER TO JUDGE GLENN WITH PROPOSED AMENDED ORDER TO FILE [B009] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 11/02/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON OBJECTIVE AND COURT [B009] | 0.20 Hrs |
|---|---|---|---|
| 11/04/09 | RMS | READ JOINDER AND OBJECTION TO ACCOUNT AND ATTORNEYS [B009] | 0.20 Hrs |
| 11/12/09 | RMS | RECEIVED AND REVIEW OF EMAIL SCHUYLER REGARDING MSM STIP 2X (.2) EMAIL DAVID REGARDING MSM STIP (.1) [B009] | 0.30 Hrs |
| 11/12/09 | RMS | TELEPHONE CONFERENCE WITH HARVEY REGARDING RETENTION ISSUES [B009] | 0.30 Hrs |
| 12/10/09 | AMG | DISC WITH LS AND RMS RE: 1121 MOTION AND STATE DOCS  [B009] | 0.20 Hrs |
| 12/10/09 | LS | DISC WITH AMG AND RMS RE: 1121 MOTION AND STATE COURT [B009] | 0.20 Hrs |
| 12/10/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING STATE COURT  DOCS AND 1121 MOTION [B009] | 0.20 Hrs |
| 12/10/09 | RMS | PREPARATION OF NOM FOR 1121 MOTION [B009] | 0.20 Hrs |
| 12/10/09 | RMS | PREPARATION OF APPLICATION FOR 1121 MOTION [B009] | 0.50 Hrs |
| 12/10/09 | RMS | REVIEW  AND REVISE NOM REGARDING SAME [B009] | 0.10 Hrs |
| 12/10/09 | RMS | REVIEW  AND REVISE APPLICATION REGARDING SAME 2X [B009] | 0.40 Hrs |
| 12/10/09 | RMS | REVIEW OF FINAL OF NOM AND APPLICAITON ON 1121 TO FILE [B009] | 0.30 Hrs |
| 12/10/09 | RMS | PREPARATION OF FILING OF MOTION AND LISTS ON SERVICE [B009] | 0.50 Hrs |
| 12/10/09 | RMS | REVIEW OF DOCKET REGARDING NOAS FOR LISTS AND NAMES TO ADD [B009] | 0.40 Hrs |
| 01/05/10 | LS | TELEPHONE CONFERENCE WITH RMS RE: MOTION [B009] | 0.20 Hrs |
| 01/08/10 | RMS | TELEPHONE CONFERENCE WITH FRANK W. 2X REGARDING STATUS AND RETENTION FEES [B009] | 0.30 Hrs |
| 01/08/10 | RMS | DISCUSSION WITH L.S. 2X REGARDING CALL ON SAME [B009] | 0.30 Hrs |
| 01/13/10 | RMS | REVIEW  AND REVISE GREENES DOCS REGARDING RESPONSE TO OBJECTION [B009] | 0.30 Hrs |
| 01/13/10 | RMS | DISCUSSION WITH LS. 2X REGARDING SAME AND REVISIONS TO REPLY [B009] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH HENRY SCHEIN RE PROOF OF CLAIM, PROOF OF FILING AND PLAN [B009] | 0.20 Hrs |
| 03/18/10 | RRL | DISCUSSION WITH AMG RE HALPERIN AND PLAN [B009] | 0.30 Hrs |
| 04/05/10 | LS | REVIEW OF CASE LAW RE FILING PLAN AND CONFIRMING PLAN   [B009] | 0.20 Hrs |
| 04/20/10 | LS | PREPARATION OF EXCLUSIVITY ORDER [B009] | 0.20 Hrs |
| 04/20/10 | LS | REVIEW AND REVISE RETENTION ORDERS WITH RMS [B009] | 0.20 Hrs |
| 04/20/10 | LS | DISC WITH RMS RE: CALLS TO PHILLIP L. ON COURT HEARING [B009] | 0.20 Hrs |
| 04/20/10 | RMS | REVIEW OF DOCS FOR ACCOUNT AND SPECIAL COUNSEL RETENTION  [B009] | 0.20 Hrs |
| 04/20/10 | RMS | REVIEW  AND REVISE ACCOUNT ORDER AND GREENES ORDER WITH LS [B009] | 0.30 Hrs |
| 04/20/10 | RMS | PREPARATION OF 1121 ORDER BRIDGE ORDER [B009] | 0.20 Hrs |
| 04/20/10 | RMS | PREPARATION OF NEW NOM AND APPLICATION REGARDING 1121 MOTION [B009] | 0.80 Hrs |
| 04/20/10 | RMS | REVIEW OF REVISED SPECIAL COUNSEL ORDER [B009] | 0.20 Hrs |
| 04/21/10 | LS | REVIEW OF EXCLUSIVITY ORDER  [B009] | 0.10 Hrs |
| 04/27/10 | RMS | REVIEW  AND REVISE 2ND DRAFT OF NEW 1121 MOTION [B009] | 0.30 Hrs |
| 05/03/10 | RMS | DISCUSSION WITH LS AND AMG REGARDING MOTION, COURT AND SERVICE ISSUES [B009] | 0.20 Hrs |
| 05/03/10 | RMS | REVIEW OF FINAL 1121 MOTION [B009] | 0.30 Hrs |
| 05/04/10 | LS | REVIEW  AND REVISE EXCLUSIVITY MOTION  [B009] | 0.80 Hrs |
| 05/04/10 | RRL | REVIEW  AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS  [B009] | 0.50 Hrs |
| 05/05/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE MLLH PLAN PAYMENTS [B009] | 0.20 Hrs |
| 05/05/10 | LS | PREPARATION OF EXCLUSIVITY AOS [B009] | 0.30 Hrs |
| 05/06/10 | AMG | DISC WITH RRL AND LS RE: PLAN  [B009] | 0.20 Hrs |
| 05/06/10 | RRL | DISCUSSION WITH LS AND AMG RE PLAN  [B009] | 0.20 Hrs |
| 05/25/10 | LS | REVIEW OF EXCLUSIVITY ORDER [B009] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/25/10 | RMS | PREPARATION OF 1121 ORDER FOR 5/26  [B009] | 0.20 Hrs |
| 05/26/10 | LS | CONFERENCE WITH RRL RE EXCLUSIVITY MOTION AND PLAN FILING  [B009] | 0.30 Hrs |
| 05/26/10 | RRL | LITIGATION / COURT APPEARANCE: JUDGE GLEN RE 9019 HALPERIN AND EXCLUSIVITY  [B009] | 1.20 Hrs |
| 05/26/10 | RRL | CONFERENCE WITH DAVID WYNNE RE PLAN AND DISCLOSURE STATEMENT AND MESSINA  [B009] | 0.40 Hrs |
| 05/26/10 | RRL | DISCUSSION WITH LS AND AMG RE COURT HEARING, PLAN AND DISCLOSURE STATEMENT [B009] | 0.20 Hrs |
| 05/28/10 | LS | DISCUSSION WITH AMG RE LOI  AND PLAN [B009] | 0.20 Hrs |
| 06/02/10 | RRL | DISCUSSION WITH LS AND AMG RE PLAN [B009] | 1.20 Hrs |
| 06/14/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE MALPRACTICE INS, PROJECTIONS     [B009] | 0.20 Hrs |
| 06/14/10 | LS | REVIEW OF PROJECTIONS  [B009] | 0.30 Hrs |
| 06/15/10 | RRL | REVIEW  AND REVISE PLAN  [B009] | 1.60 Hrs |
| 06/16/10 | RRL | REVIEW  AND REVISE DISCLOSURE STATEMENT [B009] | 1.30 Hrs |
| 06/16/10 | RRL | DISCUSSION WITH LS RE PLAN AND DISCLOSURE STATEMENT [B009] | 0.40 Hrs |
| 06/16/10 | RRL | TELEPHONE CONFERENCE WITH CARROLL, WYNN AND ANGELOU AND AMG RE PLAN AND DISCLOSURE STATEMENT [B009] | 0.60 Hrs |
| 06/17/10 | AMG | DISC WITH RRL AND LS RE: PLAN [B009] | 0.20 Hrs |
| 06/17/10 | LS | PREPARATION OF PLAN  [B009] | 1.70 Hrs |
| 06/17/10 | RRL | DISCUSSION WITH LS AND AMG RE PLAN  [B009] | 0.20 Hrs |
| 06/18/10 | AMG | CONF WITH LS AND RRL RE: CREDITOR TREATMENT [B009] | 0.30 Hrs |
| 06/18/10 | LS | REVIEW  AND REVISE PLAN  [B009] | 0.80 Hrs |
| 06/18/10 | LS | PREPARATION OF DISCO STATEMENT [B009] | 1.80 Hrs |
| 06/18/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE DISCO AND CONF HEARINGS    [B009] | 0.20 Hrs |
| 06/18/10 | LS | CONFERENCE WITH AMG AND RRL RE CREDITOR TREATMENT  [B009] | 0.30 Hrs |
| 06/18/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE PLAN [B009] | 0.20 Hrs |
| 06/18/10 | RRL | REVIEW  AND REVISE PARK AVENUE PLAN [B009] | 1.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 06/18/10 | RRL | DISCUSSION WITH LS RE PARK AVENUE PLAN [B009] | 0.20 Hrs |
|---|---|---|---|
| 06/21/10 | LS | REVIEW AND REVISE DISCO [B009] | 0.80 Hrs |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE FEES FOR DISCO [B009] | 0.20 Hrs |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH SUSNICK RE FEES FOR DISCO [B009] | 0.20 Hrs |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH CARROLL, WYNN AND LIEBESKIND TO REVIEW PLAN AND DISCO [B009] | 0.80 Hrs |
| 06/22/10 | LS | REVIEW AND REVISE PLAN [B009] | 1.00 Hrs |
| 06/22/10 | LS | REVIEW AND REVISE DISCO [B009] | 1.20 Hrs |
| 06/23/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.50 Hrs |
| 06/23/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.70 Hrs |
| 06/23/10 | LS | REVIEW AND REVISE DISCO [B009] | 1.40 Hrs |
| 06/24/10 | LS | TELEPHONE CONFERENCE WITH LIEBESKIND RE UNION, MELNICK, PLAN AND DISCO AND FINANCING [B009] | 0.20 Hrs |
| 06/24/10 | LS | REVIEW AND REVISE DISCO MOTION [B009] | 0.20 Hrs |
| 06/24/10 | LS | PREPARATION OF DISCO MOTION FOR SERVICE AND ECF [B009] | 0.20 Hrs |
| 06/24/10 | LS | PREPARATION OF PLAN AND DISCO - FINAL [B009] | 0.50 Hrs |
| 06/24/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 06/25/10 | LS | REVIEW OF AOS RE DISCO MOTION [B009] | 0.30 Hrs |
| 06/28/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/02/10 | LS | PREPARATION FOR DS HEARING [B009] | 0.50 Hrs |
| 07/07/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE PROJECTIONS AND PLAN PAYMENTS [B009] | 0.20 Hrs |
| 07/08/10 | LS | REVIEW OF PROJECTIONS AND COMPARISON WITH CLAIMS ANALYSIS AND REQUUIRED PLAN PAYMENTS [B009] | 0.70 Hrs |
| 07/09/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE PROJECTIONS [B009] | 0.20 Hrs |
| 07/09/10 | LS | TELEPHONE CONFERENCE WITH HARVEY RE PROJECTIONS [B009] | 0.20 Hrs |
| 07/09/10 | LS | REVIEW AND REVISE LIQ ANALYSIS [B009] | 0.30 Hrs |
| 07/09/10 | LS | REVIEW OF COMBINED PROJECTIONS AND CLAIMS ANALYSIS [B009] | 0.50 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/12/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE LIQ ANALYSIS; PROJECTIONS AND DISCO HEARING [B009] | 0.30 Hrs |
| 07/12/10 | LS | REVIEW OF PROJECTIONS  [B009] | 0.30 Hrs |
| 07/12/10 | LS | TELEPHONE CONFERENCE WITH ARI SCHWARTZ TO REVIEW MLLH DS AND JP MORGAN CLAIM 2X [B009] | 0.40 Hrs |
| 07/12/10 | LS | REVIEW OF PARK DS RE JP MORGAN CLAIM [B009] | 0.20 Hrs |
| 07/13/10 | LS | REVIEW OF COMMENTS TO LIQ ANALYSIS [B009] | 0.20 Hrs |
| 07/13/10 | LS | REVIEW  AND REVISE LIQ ANALYSIS [B009] | 0.20 Hrs |
| 07/13/10 | LS | PREPARATION OF CORRESP TO JUDGE GLENN ENCLOSING LIQ ANALYSIS AND PROJECTIONS [B009] | 0.20 Hrs |
| 07/13/10 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE UST REVIEW OF DISCO [B009] | 0.30 Hrs |
| 07/13/10 | LS | REVIEW OF PROJECTIONS - FINAL  [B009] | 0.30 Hrs |
| 07/13/10 | LS | TELEPHONE CONFERENCE WITH Z. ANJUSE TO REVIEW PROJECTIONS [B009] | 0.20 Hrs |
| 07/13/10 | LS | PREPARATION OF EMAIL UST ENCLOSING LIQ ANALYSIS AND PROJECTIONS AND JP MORGAN REQUESTED REVISIONS TO DISCO [B009] | 0.20 Hrs |
| 07/13/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.40 Hrs |
| 07/13/10 | LS | DISC WITH KS AND RMS RE: PLAN FEASIBILITY [B009] | 0.30 Hrs |
| 07/13/10 | KS | DISCUSS WITH LS AND RMS RE FEASIBILITY OF PLAN [B009] | 0.30 Hrs |
| 07/13/10 | RMS | DISC WITH LS AND KS RE: PLAN FEASIBILITY [B009] | 0.30 Hrs |
| 07/14/10 | LS | REVIEW OF PARK DISCO RE SIEMENS TREATMENT [B009] | 0.20 Hrs |
| 07/14/10 | LS | REVIEW OF MILLER EMAIL RE SIEMENS STIP, LIEBESKIND GUARANTIES OF DEBTOR OBLIGATIONS, SIEMENS AND LTD OBJECTION TO DISCO  [B009] | 0.30 Hrs |
| 07/15/10 | LS | TELEPHONE CONFERENCE WITH ZORINA 3X RE PROJECTIONS [B009] | 0.70 Hrs |
| 07/15/10 | LS | TELEPHONE CONFERENCE WITH SUSSNICK/MATATOS RE PROJECTIONS AND PRESENTATION TO STERLING  [B009] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 07/15/10 | LS | REVIEW OF PROJECTIONS [B009] | 0.40 Hrs |
|---|---|---|---|
| 07/15/10 | LS | PREPARATION OF DISCO MODIFICATIONS [B009] | 1.00 Hrs |
| 07/15/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.60 Hrs |
| 07/15/10 | KS | PREPARE CLAIMS SERVICE LIST [B009] | 0.50 Hrs |
| 07/16/10 | LS | TELEPHONE CONFERENCE WITH SUSNICK AND MATATOS RE PROJECTIONS 2X [B009] | 0.40 Hrs |
| 07/16/10 | LS | TELEPHONE CONFERENCE WITH BRAUNSTEIN RE REVIEWING PROJECTIONS 2X [B009] | 0.50 Hrs |
| 07/16/10 | LS | REVIEW OF PLAN FOR JP MORGAN LANGUAGE [B009] | 0.10 Hrs |
| 07/16/10 | LS | REVIEW AND REVISE DISCO [B009] | 0.50 Hrs |
| 07/16/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.50 Hrs |
| 07/16/10 | LS | REVIEW OF PROJECTIONS [B009] | 0.30 Hrs |
| 07/19/10 | LS | TELEPHONE CONFERENCE WITH J. SIEGEL RE STATUS AND DISCO HEARING [B009] | 0.20 Hrs |
| 07/19/10 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ TO REVIEW COMMENTS TO DISCO 2X [B009] | 0.60 Hrs |
| 07/19/10 | LS | CONFERENCE WITH DISCO REVISIONS WITH RRL [B009] | 0.40 Hrs |
| 07/19/10 | LS | RECEIVED AND REVIEW OF EMAIL: A. SCHWARTZ RE COMMENTS TO DISCO [B009] | 0.10 Hrs |
| 07/19/10 | LS | REVIEW AND REVISE DISCO [B009] | 1.50 Hrs |
| 07/19/10 | LS | REVIEW AND REVISE PLAN [B009] | 1.20 Hrs |
| 07/19/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.80 Hrs |
| 07/19/10 | RRL | DISCUSSION WITH LS RE RELEASE AND AMENDMENTS TO PLAN AND DISCO [B009] | 0.30 Hrs |
| 07/19/10 | RRL | TELEPHONE CONFERENCE WITH COURT RE DISCLOSURE STATEMENT AND HEARING [B009] | 0.20 Hrs |
| 07/19/10 | KS | COMPILE AND ANALYZE OPERATING REPORTS AND PREPARE FINANCIAL STATEMENT TO LS [B009] | 1.50 Hrs |
| 07/20/10 | AMG | DISC WITH RRL AND LS RE: DISCLOSURE STATEMENT [B009] | 0.30 Hrs |
| 07/20/10 | LS | TELEPHONE CONFERENCE WITH ANDREA SCHWARTZ TO REVIEW COMMENTS TO PLAN AND DISCO [B009] | 0.60 Hrs |
| 07/20/10 | LS | PREPARATION OF CLAIMS ANALYSIS FOR DISCO HEARING [B009] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 07/20/10 | LS | REVIEW AND REVISE PLAN & DISCO [B009] | 1.00 Hrs |
|----------|-----|---------------------------------------|----------|
| 07/20/10 | LS | REVIEW OF BALLOTS [B009] | 0.20 Hrs |
| 07/20/10 | LS | REVIEW OF SCHEDULES, CLAIMS FOR SOLICITATION/VOTING [B009] | 0.20 Hrs |
| 07/20/10 | LS | RECEIVED AND REVIEW OF EMAIL: COUNSEL TO JP MORGAN RE ADDITIONAL COMMENTS, REVISIONS TO PLAN AND DISCO [B009] | 0.20 Hrs |
| 07/20/10 | LS | DISC WITH RRM AND AMG RE: DISCO STMT [B009] | 0.30 Hrs |
| 07/20/10 | RRL | DISCUSSION WITH AMG AND LS RE DISCLOSURE STATEMENT [B009] | 0.30 Hrs |
| 07/20/10 | KS | PREPARE BALLOTS AND CREDITOR LISTS [B009] | 1.20 Hrs |
| 07/21/10 | LS | TELEPHONE CONFERENCE WITH ARI SCHWARTZ RE DISCO AND PLAN REVISIONS 2X [B009] | 0.20 Hrs |
| 07/21/10 | LS | TELEPHONE CONFERENCE WITH J. SIEGEL RE DISCO AND REDLINES AND ECF [B009] | 0.10 Hrs |
| 07/21/10 | LS | TELEPHONE CONFERENCE WITH WYNN & LIEBESKIND RE DISBURSING AGENT, DISCO HEARING AND MELNICK AND STERLING [B009] | 0.80 Hrs |
| 07/21/10 | LS | PREPARATION OF EMAIL: A. SCHWARTZ ATTACHING PROPOSED DISCO ORDER [B009] | 0.10 Hrs |
| 07/21/10 | LS | PREPARATION OF DISCO ORDER [B009] | 0.30 Hrs |
| 07/21/10 | LS | TELEPHONE CONFERENCE WITH LIEBESKIND RE PLANS AND DISCO [B009] | 0.20 Hrs |
| 07/21/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 1.80 Hrs |
| 07/21/10 | LS | REVIEW OF US BANK DISBURSING AGENT PROPOSAL [B009] | 0.20 Hrs |
| 07/22/10 | LS | LITIGATION / COURT APPEARANCE: ATTENDED HEARING ON DISCO STATEMENTS [B009] | 0.50 Hrs |
| 07/22/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/22/10 | LS | REVIEW AND REVISE PLAN & DISCO [B009] | 1.30 Hrs |
| 07/22/10 | LS | REVIEW OF LOCAL RULES RE TIME FOR DISCO AND CONF HEARING [B009] | 0.20 Hrs |
| 07/22/10 | KS | DISCUSSION WITH LS AND AJG RE: DS MAILING AND DS HEARING [B009] | 0.50 Hrs |
| 07/23/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE DISCO HRG, REVISING DOCS AND CONF HEARING [B009] | 0.30 Hrs |
| 07/23/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE CONF HEARING 2X [B009] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/23/10 | LS | PREPARATION OF PLAN AND DISCO REVISIONS [B009] | 0.80 Hrs |
| 07/23/10 | LS | REVIEW AND REVISE BALLOTS [B009] | 0.30 Hrs |
| 07/23/10 | LS | PREPARATION OF SOLICITATION PACKAGE [B009] | 0.30 Hrs |
| 07/23/10 | LS | PREPARATION OF REVISED DISCO AND PLAN FOR MG REVIEW [B009] | 0.30 Hrs |
| 07/23/10 | LS | DISC WITH KS RE: DISCO MAILING [B009] | 0.20 Hrs |
| 07/23/10 | KS | DISCUSSION WITH LS RE DS MAILING [B009] | 0.20 Hrs |
| 07/26/10 | LS | PREPARATION FOR CONFIRMATION HEARING [B009] | 0.50 Hrs |
| 07/26/10 | LS | REVIEW AND REVISE DISCO - FINAL FOR SOLICITATION PACKAGE [B009] | 0.40 Hrs |
| 07/26/10 | LS | REVIEW AND REVISE BALLOTS [B009] | 0.40 Hrs |
| 07/26/10 | KS | PREPARE BALLOT LABELS [B009] | 1.00 Hrs |
| 07/26/10 | KS | REVIEW EMAILS FROM LS RE: BALLOTS [B009] | 0.20 Hrs |
| 07/27/10 | LS | REVIEW OF SOLICITATION PACKAGE - FINAL [B009] | 0.50 Hrs |
| 07/27/10 | KS | COMPLETE MAILING OF BALLOTS [B009] | 0.70 Hrs |
| 07/28/10 | LS | PREPARATION OF CONFIRMATION FILE [B009] | No charge |
| 07/29/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE DISCO HEARING, REVISING DOCS AND CONF HRG [B009] | 0.20 Hrs |
| 07/29/10 | LS | TELEPHONE CONFERENCE WITH GREENES ON SOLICITATION PACKAGE [B009] | 0.20 Hrs |
| 07/29/10 | LS | PREPARATION OF SOLICIT PACKAGE AOS [B009] | 0.50 Hrs |
| 07/29/10 | LS | REVIEW OF SERVICE LISTS FOR AOS [B009] | 0.40 Hrs |
| 07/30/10 | LS | REVIEW OF SOLIC PACKAGE RETURNS [B009] | 0.20 Hrs |
| 08/03/10 | LS | REVIEW OF BALLOTS [B009] | 0.10 Hrs |
| 08/03/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs |
| 08/03/10 | LS | PREPARATION OF CORRESP TO MG ENCLOSING SOLICITATION PACKAGE [B009] | 0.20 Hrs |
| 08/04/10 | LS | TELEPHONE CONFERENCE WITH CREDITORS RE BALLOTS [B009] | 0.30 Hrs |
| 08/09/10 | LS | REVIEW OF TEITELBAUM EMAIL RE BALLOTS, KEY & SIEMENS AND CONTACTS [B009] | 0.20 Hrs |
| 08/09/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.30 Hrs |
| 08/10/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE FINANCING AND BALLOTS [B009] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/10/10 | LS | TELEPHONE CONFERENCE WITH JAY SILVERBERG RE MSM AND BALLOTING [B009] | 0.20 Hrs |
|---|---|---|---|
| 08/10/10 | LS | TELEPHONE CONFERENCE WITH SANLOSS & CO. RE BALLOTING [B009] | 0.20 Hrs |
| 08/10/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE BALLOTS, CRAM-DOWN [B009] | 0.30 Hrs |
| 08/11/10 | LS | TELEPHONE CONFERENCE WITH MSM RE PLAN & DISCO [B009] | 0.20 Hrs |
| 08/11/10 | LS | PREPARATION OF PLAN & DISCO FOR MSM [B009] | 0.20 Hrs |
| 08/12/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs |
| 08/13/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs |
| 08/13/10 | LS | REVIEW OF BALLOTS [B009] | 0.20 Hrs |
| 08/16/10 | JDD | DISC WITH LS RE: LHC AND MELNICK 2004 [B009] | 0.20 Hrs |
| 08/16/10 | LS | TELEPHONE CONFERENCE WITH MONICA BAHR RE BALLOTING [B009] | 0.20 Hrs |
| 08/16/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE CONFIRMATION HEARINGS [B009] | 0.20 Hrs |
| 08/16/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs |
| 08/16/10 | RMS | TELEPHONE CONFERENCE WITH JAY S. ON MS CLAIMS, CONTRACT AND BALLOTING [B009] | 0.20 Hrs |
| 08/16/10 | RMS | DISCUSSION WITH LS REGARDING SAME 2X ON NOTICE [B009] | 0.20 Hrs |
| 08/16/10 | RMS | RECEIVED AND REVIEW OF EMAIL LS REGARDING MS CONTRACT [B009] | 0.10 Hrs |
| 08/16/10 | RMS | PREPARATION OF EMAIL JAY REGARDING SAME TO CONFIRM ASSUMPTION [B009] | 0.10 Hrs |
| 08/17/10 | LS | PREPARATION FOR CONF HEARING [B009] | 0.20 Hrs |
| 08/17/10 | RRL | DISCUSSION WITH AMG AND LS RE MODIFICATION OF PLAN AND FINANCING [B009] | 0.50 Hrs |
| 08/18/10 | LS | PREPARATION OF EMAIL: MILLER RE SIEMENS BALLOTS [B009] | 0.10 Hrs |
| 08/18/10 | LS | DISC WITH RMS RE: EMAILS ON CLAIMS AND COURT HEARING [B009] | 0.20 Hrs |
| 08/18/10 | RRL | READ CORRESPONDENCE FROM ANGELOU RE PLAN [B009] | 0.20 Hrs |
| 08/18/10 | RRL | READ CORRESPONDENCE FROM LS RE MODIFICATION OF PLAN [B009] | 0.20 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/18/10 | RMS | DISCUSSION WITH LS ON PLAN MODIFICATION [B009] | 0.20 Hrs |
| 08/19/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU 2X RE 2004 OF MELNICK AND PLAN/CONFIRMATION PREP [B009] | 0.50 Hrs |
| 08/20/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.80 Hrs |
| 08/20/10 | LS | PREPARATION OF BALLOT CERTIFICATION [B009] | 0.30 Hrs |
| 08/20/10 | LS | TELEPHONE CONFERENCE WITH RRL WYNN LIEBESKIND AND ANGELOU RE: COMMITTEE [B009] | 0.20 Hrs |
| 08/20/10 | RRL | DISCUSSION WITH LS RE CERTIFICATION OF BALLOTS [B009] | 0.20 Hrs |
| 08/20/10 | RRL | DISCUSSION WITH LS RE CONFIRMATION DECLARATION [B009] | 0.20 Hrs |
| 08/23/10 | LS | PREPARATION OF LIEBESKIND CONFIRMATION AFFIRMATION [B009] | 2.50 Hrs |
| 08/23/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.70 Hrs |
| 08/23/10 | LS | PREPARATION OF BALLOT CERTIFICATION [B009] | 0.20 Hrs |
| 08/23/10 | LS | DISC WITH RRL RE: PROFFER AND CONFIRMATION [B009] | 0.30 Hrs |
| 08/23/10 | LS | DISC WITH RRL RE: PROFFERS [B009] | 0.20 Hrs |
| 08/23/10 | RRL | DISCUSSION WITH LS RE PROFFER AND CONFIRMATION [B009] | 0.30 Hrs |
| 08/23/10 | RRL | DISCUSSION WITH LS RE CONFIRMATION PROFFERS [B009] | 0.20 Hrs |
| 08/24/10 | LS | TELEPHONE CONFERENCE WITH LIEBESKIND RE CONFIRMATION [B009] | 0.20 Hrs |
| 08/24/10 | LS | PREPARATION FOR CONF [B009] | 1.00 Hrs |
| 08/24/10 | LS | REVIEW AND REVISE CONFERENCE DECLARATION - LIEBESKIND [B009] | 0.50 Hrs |
| 08/24/10 | LS | REVIEW AND REVISE CONFIRMATION DECLARATION - DIMATEO [B009] | 0.20 Hrs |
| 08/24/10 | LS | CONFERENCE WITH LIEBESKIND/WYNN TO REVIEW DECLARATION AND PREPARE FOR CONFIRMATION [B009] | 2.20 Hrs |
| 08/24/10 | RRL | DISCUSSION WITH LS RE DECLARATION AND CONFIRMATION [B009] | 0.40 Hrs |
| 08/25/10 | LS | PREPARATION OF CONFIRMATION ORDER [B009] | 0.90 Hrs |
| 08/25/10 | LS | PREPARATION OF POST-CONFIRMATION ORDER [B009] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 08/25/10 | LS | PREPARATION OF NOTICE OF ENTRY OF CONFIRMATION ORDER   [B009] | 0.30 Hrs | | |
|---|---|---|---|---|---|
| 08/25/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE CONFIRMATION AND CLOSING MLLH RETAINER [B009] | 0.20 Hrs | | |
| 08/25/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs | | |
| 08/26/10 | RRL | LITIGATION / COURT APPEARANCE: JUDGE GLENN RE CONFIRMATION HEARING  [B009] | 1.70 Hrs | | |
| 08/26/10 | RRL | CORRESPONDENCE SENT TO LIEBESKIND RE CONFIRMATION ORDER [B009] | 0.20 Hrs | | |
| 08/26/10 | RRL | READ CORRESPONDENCE FROM COURT RE CONFIRMATION ORDER, POST-CONFIRMATION ORDER AND NOTICE [B009] | 0.20 Hrs | | |
| 08/26/10 | RMS | PREPARATION OF EMAIL LORI REGARDING CASE AND RRL REGARDING ORDERS 2X  [B009] | 0.20 Hrs | | |
| 08/26/10 | RMS | RECEIVED AND REVIEW OF EMAILS ON ORDERS ENTERED BY COURT [B009] | 0.20 Hrs | | |
| | | Plan and Disclosure Statement Totals | 104.50 Hrs | $ | 36,769.00 |

Relief from Stay Proceedings

| 09/10/09 | LS | REVIEW OF MOTION TO MODIFY STAY   [B010] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| | | Relief from Stay Proceedings Totals | 0.20 Hrs | $ | 65.00 |

Asset Analysis and Recovery

| 11/12/09 | AMG | DISC WITH LS AND RMS RE: M.S AND CALL TO JAY [B011] | 0.20 Hrs |
|---|---|---|---|
| 11/12/09 | LS | DISC WITH RMS AND AMG RE: M.S. AND CALL WITH JAY [B011] | 0.20 Hrs |
| 11/12/09 | RMS | TELEPHONE CONFERENCE WITH JAY REGARDING SMS AND MOTION [B011] | 0.20 Hrs |
| 11/12/09 | RMS | TELEPHONE CONFERENCE WITH MICHELE REGARDING SAME AND OFFER [B011] | 0.30 Hrs |
| 11/12/09 | RMS | DISCUSSION WITH L.S. AND AMG REGARDING SMS AND CALL WITH JAY [B011] | 0.20 Hrs |
| 12/14/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY REGARDING CASE [B011] | 0.20 Hrs |
| 12/17/09 | RMS | READ MOTION BY SMS REGARDING CONTRACT [B011] | 0.10 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 12/17/09 | RMS | REVIEW OF MOTION BY J.S. CLIENTS REGARDING ASSUMPTION OR REJECTION [B011] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| | | Asset Analysis and Recovery Totals | 1.60 Hrs | $ | 524.00 |

<u>Case Preparation</u>

| 08/05/09 | RMS | DISCUSSION WITH AMG 3X REGARDING CHAPTER 11 CASES [B012] | 0.70 Hrs |
|---|---|---|---|
| 08/05/09 | RMS | PREPARATION OF EMAIL CLIENTS REGARDING CHAPTER 11 PETITION INFORMATION [B012] | 0.20 Hrs |
| 08/07/09 | AMG | DISCUSSION WITH RMS 2X RE: PETITION PREP [B012] | 0.80 Hrs |
| 08/07/09 | RMS | RECEIVED AND REVIEW OF EMAIL CARLA AND AMG REGARDING PETITION PREPARATION [B012] | 0.10 Hrs |
| 08/07/09 | RMS | DISCUSSION WITH AMG 2X REGARDING SAME [B012] | 0.20 Hrs |
| 08/10/09 | AMG | DISC. WITH LN AND RMS RE: CREDITOR LIST [B012] | 0.20 Hrs |
| 08/10/09 | AMG | DISCUSSION WITH RMS RE: OSC [B012] | 0.30 Hrs |
| 08/10/09 | RMS | TELEPHONE CONFERENCE WITH CARLA REGARDING CREDITOR LISTS AND BUDGETS [B012] | 0.20 Hrs |
| 08/10/09 | RMS | DISCUSSION WITH AMG AND LAURA REGARDING SAME [B012] | 0.20 Hrs |
| 08/10/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM CARLA WITH SAME [B012] | 0.10 Hrs |
| 08/10/09 | RMS | REVIEW OF DOCS [B012] | 0.20 Hrs |
| 08/10/09 | RMS | PREPARATION OF CORPORATE RESOLUTION AND VOLUNTARY PETITION [B012] | 0.40 Hrs |
| 08/10/09 | RMS | DISCUSSION WITH AMG 2X REGARDING SAME OSC AND DOCS [B012] | 0.30 Hrs |
| 08/11/09 | RMS | TELEPHONE CONFERENCE WITH CARLA REGARDING SCHEDULES [B012] | 0.20 Hrs |
| 08/11/09 | RMS | TELEPHONE CONFERENCE WITH AMG 2X REGARDING PETITIONS & FIRST DAY MOTIONS [B012] | 0.20 Hrs |
| 08/11/09 | RMS | CONFERENCE WITH DR. MESSINA REGARDING EXECUTED DOCS [B012] | 0.20 Hrs |
| 08/11/09 | RMS | PREPARATION OF LOCAL AFFIDAVIT FORM AND PETITION TO FILE [B012] | 0.30 Hrs |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 10/20/09 | RMS | TELEPHONE CONFERENCE WITH PAUL S. AT UST 2X REGARDING ACCOUNT ISSUE [B012] | 0.20 Hrs | | |
| 10/20/09 | RMS | TELEPHONE CONFERENCE WITH ACCOUNTANT 2X REGARDING SAME [B012] | 0.20 Hrs | | |
| | | Case Preparation Totals | 5.20 Hrs | $ | 1,813.50 |

Dismissal, Venue, Abstention and Withdra

| | | | | | |
|---|---|---|---|---|---|
| 09/21/09 | RRL | REVIEW OF MOTION TO DISMISS [B013] | 0.80 Hrs | | |
| 09/21/09 | RRL | DISCUSSION WITH LS RE MOTION TO DISMISS [B013] | 0.20 Hrs | | |
| 09/23/09 | LS | TELEPHONE CONFERENCE WITH HARVEY SURNICK RE RETENTION; BOOKS AND RECORDS, MOTION TO DISMISS [B013] | 0.20 Hrs | | |
| 09/25/09 | RMS | RECEIVED AND REVIEW OF ADDITIONAL EMAILS ON MOTIONS TO APPT TRUSTEE [B013] | 0.20 Hrs | | |
| 12/03/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE ADJ DATE OF TRUSTEE AND DISMISSAL MOTIONS [B013] | 0.20 Hrs | | |
| 01/06/10 | RMS | DISCUSSION WITH RRL AND LS 3X EACH TO PREPARE FOR OPPOSITION [B013] | 0.40 Hrs | | |
| 01/06/10 | RMS | CONFERENCE WITH AND MEETING WITH LS AND RRL TO DISCUSS OPPOSITION [B013] | 0.50 Hrs | | |
| 02/20/10 | LS | REVIEW OF OPP TO TRUSTEE AND DISMISSAL MOTIONS [B013] | 0.30 Hrs | | |
| 08/26/10 | RMS | REVIEW OF CONFIRMATION ORDERS, POST CONFIRMATION FOR TERMS [B013] | 0.20 Hrs | | |
| | | Dismissal, Venue, Abstention and Withdra Totals | 3.00 Hrs | $ | 1,143.00 |

Briefs, Motions, Pleadings, Legal Rsch.

| | | | | | |
|---|---|---|---|---|---|
| 01/19/10 | MAL | RECEIPT AND REVIEW SUPPLEMENTAL AFFIDAVIT OF CROSSMAN IN SUPPORT OF MOTION TO WITHDRAWAL. [L002] | 0.30 Hrs | | |
| | | Briefs, Motions, Pleadings, Legal Rsch. Totals | 0.30 Hrs | $ | 90.00 |

Court Appearances & Preparation

| | | | | | |
|---|---|---|---|---|---|
| 01/05/10 | MAL | REVIEW ALL PLEADINGS CONCERNING MOTION FOR CONSENT TO WITHDRAW AS COUNSEL AS MADE BY CROSSMAN [L007] | 0.60 Hrs | | |

PARK AVENUE RADIOLOGISTS, P.C.

Re: GENERAL

| 03/31/10 | RMS | PREPARATION OF DOCS TO SUBMIT TO COURT REGARDING STIPULATION [L007] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| | | Court Appearances & Preparation Totals | 0.80 Hrs | $ | 245.00 |

Expenses

  GENERAL WORK

| 10/02/09 | PEW | REVIEW CASE DOCKET ON ELAW AND ECOURTS W/ATTY [L655] | 0.30 Hrs | | |
|---|---|---|---|---|---|
| | | GENERAL WORK Totals | 0.30 Hrs | $ | 45.00 |
| | DOCKETING | | | | |
| 11/09/09 | KLD | OPENED NEW CASE IN MA3000. DOCKETED DIARY UPDATE RE: STATE COURT LITIGATION  [L680] | 0.40 Hrs | | |
| | | DOCKETING Totals | 0.40 Hrs | $ | 50.00 |
| Expenses Totals | | | 0.40 Hrs | $ | 95.00 |