## ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

875 THIRD AVENUE, 9TH FLOOR
NEW YORK, NEW YORK 10022-0123

(212) 603-6300

TELECOPIER: (212) 956-2164

November 1, 2010

Bill Number  54859
File Number  035875-0000

IMAGING SERVICES OF NEW YORK, LLC
525 PARK AVENUE
NEW YORK, NEW YORK 10065
ATTN: ALBERT MESSINA, M.D.

**FOR PROFESSIONAL SERVICES RENDERED**

Through August 26, 2010

Re: GENERAL

**FEES**

Business Operations

| | | | |
|---|---|---|---|
| 08/14/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X REGARDING RETENTION ISSUES & INSURANCE (.4)/ TC W/ S CARROLL RE: RETENTION ISSUES (.2)/ T/C W CROSSMAN REGARDING RETENTION ISSUES, INSURANCE (.4) [B002] | 1.00 Hrs |
| 08/14/09 | AMG | TELEPHONE CONFERENCE WITH US TRUSTEE RE: RETENTION ISSUE  [B002] | 0.60 Hrs |
| 08/18/09 | AMG | TELEPHONE CONFERENCE WITH GREENES, ZUKERMAN 2X, CONFERENCE WITH DERCOLE, REGARDING SPECIAL COUNSEL ISSUE, REVIEW SCHEDULES [B002] | 1.20 Hrs |
| 08/20/09 | AMG | TELEPHONE CONFERENCE WITH CHASE COUNSEL 2X REGARDING DIP ACCOUNTS AND SET OFF RESOLUTION [B002] | 0.60 Hrs |
| 08/21/09 | AMG | WORK ON SCHEDULES [B002] | 0.20 Hrs |
| 08/21/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN REGARDING MARK SUIT [B002] | 0.30 Hrs |
| 08/24/09 | AMG | PREPARATION OF WORK ON SCHEDULES [B002] | 0.30 Hrs |
| 08/31/09 | AMG | TELEPHONE CONFERENCE WITH AL MESSINA & GREENES REGARDING ZUKERMAN POA ISSUE [B002] | 0.40 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/01/09 | AMG | TELEPHONE CONFERENCE WITH THE CONTROLLER REGARDING FINANCING (.2) REVIEW OF MACHINE FINANCING (.1) [B002] | 0.30 Hrs |
| 09/04/09 | AMG | TELEPHONE CONFERENCE WITH DR. MESSINA REGARDING RECORD RETENTION DISPUTE [B002] | 0.30 Hrs |
| 09/10/09 | AMG | TELEPHONE CONFERENCE WITH GREENES AND CROSSMAN RE: RETENTION  [B002] | 0.40 Hrs |
| 09/16/09 | AMG | CONFERENCE WITH MESSINA, GREENES, LEINWAND, SASLOFF AND ACCOUNT REGARDING STATUS AND BUSINESS PLAN AND LITIGATION PLAN [B002] | 0.60 Hrs |
| 09/16/09 | RRL | CONF WITH MESSINA, GREENES, RMS AND AMG AND ACCOUNTANT RE: BUSINESS PLAN  [B002] | 0.60 Hrs |
| 09/16/09 | RMS | CONF WITH GREENES, MESSINA, ACCOUNTANT, RRL AND AMG RE: BUSINESS PLAN  [B002] | 0.60 Hrs |
| 09/17/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN 2X, SKYLAR CARROL RE: LIEBESKIND/ MESSINA  [B002] | 0.50 Hrs |
| 10/02/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR REGARDING SAME [B002] | 0.20 Hrs |
| 10/29/09 | AMG | STATUS OF SETTLEMENT [B002] | 0.30 Hrs |
| 10/29/09 | AMG | AND PLAN  [B002] | 0.20 Hrs |
| 10/29/09 | AMG | CONFERENCE WITH MESSINA, GREENES ACCOUNTANT REGARDING OPERATING REPORTS [B002] | 0.50 Hrs |
| 11/11/09 | AMG | REVIEW OF REVIEW OPERATING REPORTS [B002] | 0.30 Hrs |
| 12/03/09 | AMG | TELEPHONE CONFERENCE WITH HARVEY REGARDING PAYMENTS TO SIEMENS [B002] | 0.20 Hrs |
| 12/03/09 | AMG | REVIEW OF SIEMENS MOTION TO COMPEL ASSUMPTION OF CONTRACT AND GRANT ADMINISTRATIVE CLAIM [B002] | 0.30 Hrs |
| 02/26/10 | AMG | TELEPHONE CONFERENCE WITH LORI AND SASLOFF REGARDING SIEMENS AND SILVERBERG MOTION [B002] | 0.40 Hrs |
| 07/13/10 | AMG | PREPARATION OF AND WORK ON CLAIMS OBJECTIONS [B002] | 0.50 Hrs |
| 08/24/10 | AMG | CONFERENCE WITH BOB, LORI, MARK AND WYNN, WORK ON CONFIRMATION HEARING  [B002] | 1.00 Hrs |
| 08/24/10 | RRL | CONF WITH LS, AMG, MARC AND WYNN RE CONFIRMATION HEARING  [B002] | 1.00 Hrs |

| | | | |
|---|---|---|---|
| | Business Operations Totals | 12.80 Hrs | $    6,267.00 |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

<u>Case Administration</u>

| | | | |
|---|---|---|---|
| 08/11/09 | LS | PREPARATION OF FIRST-DAY ORDERS  [B003] | 0.30 Hrs |
| 08/11/09 | LS | PREPARATION OF FILE   [B003] | 0.20 Hrs |
| 08/11/09 | RMS | TELEPHONE CONFERENCE WITH CLERKS OFFICE REGARDING CASE & RELATED CASES  [B003] | 0.20 Hrs |
| 08/12/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE PAYROLL OBLIGATIONS [B003] | 0.40 Hrs |
| 08/12/09 | LS | REVIEW OF ADP RECORDS  [B003] | 0.40 Hrs |
| 08/12/09 | LS | REVIEW OF PETITION BACKUP  [B003] | 0.30 Hrs |
| 08/12/09 | RMS | PREPARATION OF LOCAL AFFIDAVIT  [B003] | 0.20 Hrs |
| 08/13/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE WAGE MOTION AND INFO FOR SCHEDULES   [B003] | 0.20 Hrs |
| 08/13/09 | LS | PREPARATION OF FILE  [B003] | 0.20 Hrs |
| 08/13/09 | LS | PREPARATION OF MATRIX  [B003] | 0.20 Hrs |
| 08/13/09 | KS | LARGEST CREDITORS LIST [B003] | 1.50 Hrs |
| 08/13/09 | KS | PREPARATION OF CREDITOR MATRIX [B003] | 2.00 Hrs |
| 08/13/09 | RMS | PREPARATION OF AFFIDAVIT TO FINAL AND FILE AND UPLOAD MATRIX [B003] | 0.30 Hrs |
| 08/13/09 | RMS | REVIEW OF FINAL CREDITOR LISTS TO UPLOAD [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW OF PAYROLL DOC FOR LS REGARDING REVIEW AND FILING [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW  AND REVISE LOCAL AFFIDAVIT - 2ND DRAFT [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW OF FINAL DOC REGARDING SAME [B003] | 0.20 Hrs |
| 08/14/09 | LS | REVIEW OF PET BACKUP   [B003] | 0.30 Hrs |
| 08/14/09 | KS | PREPARATION OF SCHEDULES FOR PETITION [B003] | 1.50 Hrs |
| 08/17/09 | LS | REVIEW OF DEBTOR HISTORY, ARBITRATION AWARD AND BACKUP TO PREPARE SCHEDULES [B003] | 0.90 Hrs |
| 08/17/09 | LS | REVIEW  AND REVISE SCHEDULES   [B003] | 0.60 Hrs |
| 08/17/09 | KS | PREPARATION OF SCHEDULES [B003] | 0.50 Hrs |
| 08/17/09 | KS | REVIEW OF ARBITRATION AWARD [B003] | 0.80 Hrs |
| 08/17/09 | KS | PREPARATION OF PETITION [B003] | 0.30 Hrs |
| 08/17/09 | RMS | DISCUSSION WITH AMG 2X REGARDING STATUS, CALLS, AND DOCS [B003] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| 08/18/09 | LS | PREPARATION OF INFO FOR SCHEDULES - CHECKLIST FOR CARLA [B003] | 0.20 Hrs |
|---|---|---|---|
| 08/18/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP PROCEDURES, INFO FOR SCHEDULES, MORTGAGE [B003] | 0.30 Hrs |
| 08/18/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE DIP ACCOUNTS [B003] | 0.20 Hrs |
| 08/18/09 | LS | REVIEW OF TAX RETURNS, ASSET SCHEDULES & FINANCIALS TO PREPARE SCHEDULES [B003] | 0.70 Hrs |
| 08/18/09 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.30 Hrs |
| 08/18/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.40 Hrs |
| 08/18/09 | KS | PREPARATION OF MEMO ON ARBITRATION AWARD [B003] | 0.50 Hrs |
| 08/18/09 | KS | PREPARATION OF SCHEDULES [B003] | 1.00 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP ACCOUNTS [B003] | 0.20 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE DIP ACCOUNTS [B003] | 0.10 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH CHASE RE DIP ACCOUNTS [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF BANK ACCOUNT STRUCTURE [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF 2008 TAX RETURNS [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF UCC SEARCH [B003] | 0.20 Hrs |
| 08/19/09 | KS | REVIEWED DOCUMENTS FROM CARLA FOR UPDATED SCHEDULES [B003] | 1.50 Hrs |
| 08/19/09 | KS | CONVERSATION WITH LS REGARDING SCHEDULES [B003] | 0.50 Hrs |
| 08/19/09 | RMS | T/C WITH CARLA RE: CHASE [B003] | 0.20 Hrs |
| 08/19/09 | RMS | REVIEW AND REVISE FINAL CHANGES TO RETENTION DOCS [B003] | 0.10 Hrs |
| 08/19/09 | RMS | TELEPHONE CONFERENCE WITH CHASE WITH AMG REGARDING ACCOUNTS AND CASE [B003] | 0.20 Hrs |
| 08/19/09 | RMS | TELEPHONE CONFERENCE WITH JOE AT CHASE WITH AMG [B003] | 0.20 Hrs |
| 08/20/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.00 Hrs |
| 08/20/09 | LS | CONFERENCE WITH S. GREENES RE: RETENTION [B003] | 0.50 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| 08/20/09 | LS | CONFERENCE WITH KS TO REVIEW SCHEDULES [B003] | 0.20 Hrs |
|---|---|---|---|
| 08/20/09 | KS | REVIEW OF UPDATED UCC FILINGS AND FINANCIAL STATEMENTS FROM CARLA (.4)/ AND UPDATED SCHEDULES (.6) [B003] | 1.00 Hrs |
| 08/20/09 | RMS | DISCUSSION WITH LS REGARDING SCHEDULES AND DOCS [B003] | 0.20 Hrs |
| 08/20/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR REGARDING CASE INFORMATION [B003] | 0.20 Hrs |
| 08/21/09 | LS | PREPARATION OF FILE [B003] | No charge |
| 08/21/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.80 Hrs |
| 08/21/09 | LS | PREPARATION OF INFO REQUEST TO COMPLETE SCHEDULES [B003] | 0.50 Hrs |
| 08/21/09 | KS | REVIEWED, REVISED, SCANNED, & EMAILED UPDATED PETITIONS AND SCHEDULES TO LS TO FORWARD TO CARLA FOR COMMENT [B003] | 1.50 Hrs |
| 08/21/09 | KS | CONV WITH LS 3X REGARDING SCHEDULES AND PETITIONS [B003] | 0.30 Hrs |
| 08/21/09 | KS | REVIEWED, REVISED, SCANNED, & EMAILED SCHEDULES WITH LS TO CARLA FOR COMMENTS [B003] | 1.50 Hrs |
| 08/21/09 | KS | CONV W/ LS REGARDING SCHEDULES [B003] | 0.30 Hrs |
| 08/24/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE: SCHEDULES [B003] | 0.40 Hrs |
| 08/24/09 | LS | REVIEW OF LEASES [B003] | 0.80 Hrs |
| 08/24/09 | LS | REVIEW OF EQUIP SCHEDULE [B003] | 0.50 Hrs |
| 08/24/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.40 Hrs |
| 08/24/09 | LS | REVIEW OF PETITION BACKUP [B003] | 0.90 Hrs |
| 08/24/09 | KS | REVIEW DOCUMENTS SENT BY CARLA TO REVISE SCHEDULES [B003] | 1.50 Hrs |
| 08/24/09 | KS | UPDATE OF SCHEDULES BASED ON CONVERSATION AND DOCUMENTS SENT BY CARLA [B003] | 0.50 Hrs |
| 08/24/09 | RMS | DISCUSSION WITH LS REGARDING EMAILS 2X ON SCHEDULES [B003] | 0.30 Hrs |
| 08/24/09 | RMS | TELEPHONE CONFERENCE WITH JOE AND BANK REGARDING ACCOUNTS AND DIP STATUS [B003] | 0.20 Hrs |
| 08/24/09 | RMS | PREPARATION OF EMAIL TO JOE ON BANK REGARDING SAME [B003] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/25/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 2.00 Hrs |
| 08/25/09 | LS | REVIEW OF PETITION BACKUP [B003] | 0.90 Hrs |
| 08/25/09 | RMS | READ CORRESPONDENCE ON FILING AND ACCOUNTS [B003] | 0.20 Hrs |
| 08/25/09 | RMS | REVIEW OF LETTER FORM CREDITOR ON BANKRUPTCY INFORMATION [B003] | 0.30 Hrs |
| 08/25/09 | RMS | PREPARATION OF EMAIL CARLA REGARDING SAME [B003] | 0.20 Hrs |
| 08/25/09 | LN | UPDATE PETITION ON COLLIERS. [B003] | 0.70 Hrs |
| 08/26/09 | AMG | EMAIL CLIENT RE: REVISED SCHEDULES [B003] | 0.10 Hrs |
| 08/26/09 | AMG | PREPARATION OF AND WORK ON REVISED SCHEDULE [B003] | 0.30 Hrs |
| 08/26/09 | LS | DISCUSSION WITH KS RE REVISING SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.00 Hrs |
| 08/26/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE FINAL SCHEDULES REVIEW [B003] | 0.20 Hrs |
| 08/26/09 | LS | REVIEW OF SCHEDULES WITH AMG [B003] | 0.20 Hrs |
| 08/26/09 | KS | FINALIZING SCHEDULES FOR FILING [B003] | 1.50 Hrs |
| 08/26/09 | RMS | DISCUSSION WITH LS REGARDING OSIC AND SCHEDULES / MATRICES [B003] | 0.20 Hrs |
| 08/26/09 | LN | PREP OF SCHEDULES AND FORMS FROM COLLIER'S [B003] | 0.30 Hrs |
| 08/27/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE NDMA TERMINATION NOTICE [B003] | 0.20 Hrs |
| 08/27/09 | LS | REVIEW OF NOMA TERM NOTICE [B003] | 0.20 Hrs |
| 08/27/09 | LS | PREPARATION OF STAY LETTER TO NOMA [B003] | 0.30 Hrs |
| 08/27/09 | LS | REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 08/27/09 | RMS | DISCUSSION WITH LS REGARDING MOTIONS AND DOCS [B003] | 0.20 Hrs |
| 08/27/09 | RMS | REVIEW OF FORMS FOR OSJC [B003] | 0.10 Hrs |
| 08/28/09 | LS | TELEPHONE CONFERENCE WITH CARLA ACORI RE MATIS & NDMA 2X [B003] | 0.40 Hrs |
| 08/28/09 | LS | TELEPHONE CONFERENCE WITH CARLA AND DR. MESSINA RE IDI & NEW ULTRASOUND MACHINES [B003] | 0.30 Hrs |
| 08/28/09 | LS | PREPARATION OF FILE [B003] | 0.50 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/28/09 | LS | REVIEW  AND REVISE SCHEDULES    [B003] | 0.30 Hrs |
| 08/28/09 | RMS | PREPARATION OF OSJC ORDER [B003] | 0.20 Hrs |
| 08/31/09 | LS | TELEPHONE CONFERENCE WITH CARLA ACORI RE NDMA, MASTIS, BANK ACCOUNTS AND NDMAA - RESTORING SERVICE  [B003] | 0.50 Hrs |
| 08/31/09 | LS | TELEPHONE CONFERENCE WITH JIM MYERS RE NDMA VIOL AND STAY AND RESTORING SERVICE [B003] | 0.20 Hrs |
| 08/31/09 | LS | TELEPHONE CONFERENCE WITH DEREK DAMOIS 2X OF NDMA RE RESTORING SERVICE [B003] | 0.50 Hrs |
| 08/31/09 | LS | REVIEW  AND REVISE SCHEDULES   [B003] | 0.90 Hrs |
| 08/31/09 | LS | REVIEW OF NDMA AND MASTIS BACKUP   [B003] | 0.30 Hrs |
| 08/31/09 | RMS | DISCUSSION WITH LS REGARDING NDMA ISSUES AND STAY LETTERS  [B003] | 0.20 Hrs |
| 09/01/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE NDMA AND MASTIS 3X [B003] | 0.40 Hrs |
| 09/01/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE NDMA 2X   [B003] | 0.20 Hrs |
| 09/01/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE STATUS   [B003] | 0.20 Hrs |
| 09/01/09 | LS | REVIEW  AND REVISE SCHEDULES  [B003] | 0.40 Hrs |
| 09/01/09 | LS | REVIEW OF NDMA WEBSITE FOR CONTACT INFO [B003] | 0.20 Hrs |
| 09/02/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE NDMA  [B003] | 0.30 Hrs |
| 09/02/09 | LS | REVIEW OF NDMA TERM NOTICE, INVOICES   [B003] | 0.30 Hrs |
| 09/02/09 | LS | PREPARATION OF FILE  [B003] | No charge |
| 09/02/09 | LS | REVIEW OF NDMA UPDATES  [B003] | 0.30 Hrs |
| 09/02/09 | KS | AMEND AFFIDAVITS & SERVICE LIST [B003] | 0.50 Hrs |
| 09/02/09 | RMS | REVIEW  AND REVISE ORDER AND APPLICATION ON JT ADMIN [B003] | 0.20 Hrs |
| 09/02/09 | RMS | DISCUSSION WITH L.S. REGARDING SAME AND OSC ON NDMA [B003] | 0.20 Hrs |
| 09/03/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON NDMA PROBLEM [B003] | 0.20 Hrs |
| 09/03/09 | RMS | TELEPHONE CONFERENCE WITH MICHELE REGARDING SAME  [B003] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/04/09 | RMS | TELEPHONE CONFERENCE WITH DR. M. AND MICHELE WITH AMG REGARDING NDMA CONTRACT [B003] | 0.20 Hrs |
| 09/04/09 | RMS | DISCUSSION WITH AMG 2X REGARDING CALLS EMAILS AND DOCS [B003] | 0.20 Hrs |
| 09/08/09 | LS | PREPARATION FOR IDI [B003] | 0.80 Hrs |
| 09/08/09 | RMS | DISCUSSION WITH LS 3X REGARDING COURT MOTION EMAILS AND DOCS [B003] | 0.30 Hrs |
| 09/08/09 | RMS | RECEIVED AND REVIEW OF EMAIL FROM CARLA REGARDING NDMA AND ISSUES [B003] | 0.20 Hrs |
| 09/08/09 | RMS | TELEPHONE CONFERENCE WITH CARLA REGARDING NDMA ISSUE AND IDI [B003] | 0.20 Hrs |
| 09/08/09 | RMS | REVIEW OF LETTER FROM NDMA AND ACCREDITATION [B003] | 0.20 Hrs |
| 09/09/09 | LS | PREPARATION FOR IDI [B003] | 0.30 Hrs |
| 09/09/09 | LS | REVIEW OF ARB AWARD [B003] | 0.40 Hrs |
| 09/09/09 | LS | ATTENDED IDI [B003] | 0.30 Hrs |
| 09/09/09 | LS | DISCUSSION WITH CARLA RE CREDITOR COMMUNICATIONS [B003] | 0.20 Hrs |
| 09/09/09 | LS | PREPARATION OF EMAIL: CARLA RE ULTRASOUND [B003] | 0.10 Hrs |
| 09/09/09 | LS | PREPARATION OF EMAIL: CARLA RE IDI FOLLOW-UP [B003] | 0.30 Hrs |
| 09/10/09 | RMS | DISCUSSION WITH AMG REGARDING SIEMENS CALL [B003] | 0.20 Hrs |
| 09/11/09 | LS | TELEPHONE CONFERENCE WITH SIEMENS RE BANKRUPTCY CASE FILING & EQUIPMENT LEASES AND SERVICE AGREEMENTS [B003] | 0.20 Hrs |
| 09/11/09 | RMS | PREPARATION OF DISK FOR MASTER LIST [B003] | 0.20 Hrs |
| 09/11/09 | RMS | PREPARATION OF SCHEDULE FOR 20 LARGEST [B003] | 0.10 Hrs |
| 09/11/09 | RMS | TELEPHONE CONFERENCE WITH BILL COWEN AT SIEMENS REGARDING CASE [B003] | 0.20 Hrs |
| 09/11/09 | RMS | TELEPHONE CONFERENCE WITH FRANK REGARDING OSC AND AFFIDAVIT [B003] | 0.20 Hrs |
| 09/11/09 | RMS | RECEIVED AND REVIEW OF EMAIL FRAN REGARDING SAME [B003] | 0.20 Hrs |
| 09/11/09 | RMS | PREPARATION OF EMAIL BILL COWEN REGARDING DOCUMENTS ON FILING [B003] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| 09/11/09 | RMS | DISCUSSION WITH AMG REGARDING STATUS AND CALL WITH SIEMENS [B003] | 0.20 Hrs |
|----------|-----|------|------|
| 09/14/09 | LS | REVIEW AND REVISE VOLUNTARY PETITION AND LOCAL AFF [B003] | 0.20 Hrs |
| 09/14/09 | LS | REVIEW OF 341 NOTICES   [B003] | 0.10 Hrs |
| 09/14/09 | LS | RECEIVED AND REVIEW OF EMAIL CARLA RE BANK REQUEST FOR INFO  [B003] | 0.10 Hrs |
| 09/14/09 | KS | AMEND SCHEDULES [B003] | 0.40 Hrs |
| 09/15/09 | RMS | REVIEW OF DOCKET REGARDING NOA'S FILED [B003] | 0.20 Hrs |
| 09/15/09 | RMS | PREPARATION OF COPIES OF SAME FOR LISTS [B003] | 0.10 Hrs |
| 09/16/09 | LS | CONFERENCE WITH DR. MESSINA TO REVIEW AMENDED PETITION  [B003] | 0.10 Hrs |
| 09/16/09 | LS | PREPARATION OF FILE   [B003] | No charge |
| 09/17/09 | RMS | TELEPHONE CONFERENCE WITH CREDITOR REGARDING POC ISSUES [B003] | 0.20 Hrs |
| 09/21/09 | LS | REVIEW  AND REVISE SOFA  [B003] | 0.10 Hrs |
| 09/22/09 | LS | PREPARATION OF FILE  [B003] | 0.40 Hrs |
| 09/23/09 | LS | REVIEW OF REVISIONS WITH KS TO VOL PET & SOFA  [B003] | 0.20 Hrs |
| 09/23/09 | LS | TELEPHONE CONFERENCE WITH MICHELLE SANTOS RE BOOKS AND RECORDS  [B003] | 0.30 Hrs |
| 09/23/09 | LS | REVIEW OF IDI NOTES AND DOCS PROVIDED TO UST [B003] | 0.20 Hrs |
| 09/24/09 | LS | PREPARATION FOR  341 [B003] | 0.40 Hrs |
| 09/25/09 | LS | PREPARATION FOR 341  [B003] | 0.20 Hrs |
| 09/25/09 | LS | DISCUSSION WITH RMS RE 341 DOCS   [B003] | 0.20 Hrs |
| 09/25/09 | LS | REVIEW OF MOTION TO APPOINT TRUSTEE   [B003] | 0.20 Hrs |
| 09/25/09 | RMS | DISCUSSION WITH LS REGARDING 341 MEETING AND DOCS [B003] | 0.20 Hrs |
| 09/25/09 | RMS | REVIEW OF DOCS FOR 341 MEETING [B003] | 0.10 Hrs |
| 09/25/09 | RMS | PREPARATION OF DOCS FOR 341 MEETING [B003] | 0.10 Hrs |
| 09/29/09 | LS | REVIEW OF SCHEDULES  [B003] | 0.20 Hrs |
| 09/30/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON COURT ORDERS AND ENTRY [B003] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/30/09 | RMS | DISCUSSION WITH LS REGARDING ORDERS ENTERED [B003] | 0.20 Hrs |
| 10/01/09 | AMG | CONF WITH RMS, RRL, LS, DCB AND FBR RE: ADV PRO [B003] | 0.70 Hrs |
| 10/01/09 | LS | CONFERENCE WITH AMG/ RRL/ DCB/ RMS RE: LIEBESKIND ADVERSARY PROCEEDING [B003] | 0.50 Hrs |
| 10/01/09 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.20 Hrs |
| 10/01/09 | LS | REVIEW OF MOTION TO APP TRUSTEE [B003] | 0.30 Hrs |
| 10/01/09 | RRL | CONF WITH RMS, AMG, FBR AND DCB RE: ADV PRO [B003] | 0.70 Hrs |
| 10/01/09 | DCB | CONF. WITH AMG, RL, RS, LS & FR RE. FACTUAL BACKGROUND AND ISSUES CONCERNING ADVERSARY PROCEEDING, REVIEWING DOCUMENTS [B003] | 0.70 Hrs |
| 10/02/09 | LS | CONFERENCE WITH DR. MESSINA [B003] | 0.80 Hrs |
| 10/02/09 | LS | PREPARATION OF PROCESSING APP FOR ZGBL RETENTION [B003] | 0.20 Hrs |
| 10/02/09 | LS | REVIEW OF NOTICE TO APP TRUSTEE [B003] | 0.30 Hrs |
| 10/02/09 | DCB | REVIEWING ARBITRATION AWARD & RELATED DOCUMENTS [B003] | 1.30 Hrs |
| 10/02/09 | RMS | REVIEW OF EQUIPMENT DOCS FOR MOTION [B003] | 0.20 Hrs |
| 10/06/09 | LS | DISCUSSION WITH RMS RE: NOTICE TO APP TRUSTEE [B003] | 0.30 Hrs |
| 10/06/09 | LS | PREPARATION FOR MTG W/ LIEBESKIND COUNSEL [B003] | 0.40 Hrs |
| 10/06/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE: SHAREHOLDER CLAIMS [B003] | 0.10 Hrs |
| 10/07/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE: OR'S [B003] | 0.20 Hrs |
| 10/07/09 | LS | TELEPHONE CONFERENCE WITH VANN RE: OR'S [B003] | 0.10 Hrs |
| 10/07/09 | LS | REVIEW AND REVISE RETENTION ORDER [B003] | 0.10 Hrs |
| 10/07/09 | RMS | RECEIVED AND REVIEW OF EMAILS ON CASE AND HOURS [B003] | 0.20 Hrs |
| 10/07/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING STATUS [B003] | 0.20 Hrs |
| 10/08/09 | LS | PREPARATION OF CORRESP CONF. ADJ DATE OF MOTION TO CONVERT/ DISMISS/ APPT. TRUSTEE AND NOP'S [B003] | 0.10 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| Date | Init | Description | Hrs |
|---|---|---|---|
| 10/08/09 | DCB | REVIEWING DRAFT ADVERSARY COMPLAINT [B003] | 0.60 Hrs |
| 10/08/09 | DCB | CONFERENCE WITH CROSSMAN & RS RE: ADVERSARY PROCEEDING [B003] | 1.00 Hrs |
| 10/13/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON CLAIMS FILED [B003] | 0.10 Hrs |
| 10/21/09 | DCB | REVIEWING FILES REC'D FROM CROSSMAN/ CONF WITH LS RE: BANKRUPTCY STATUS [B003] | 1.80 Hrs |
| 10/22/09 | DCB | REVIEWING GUARANTEE & CONTRACTS/ DRAFTING ADVERSARY COMPLAINT (1.0) / CONFERENCE WITH LS; CONF WITH RL RE: ADVERSARY PROCEEDINGS; COMPLAINT (1.0) [B003] | 2.00 Hrs |
| 10/27/09 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 10/28/09 | LS | PREPARATION OF SCHEDULES FOR CEPEDA [B003] | 0.20 Hrs |
| 10/28/09 | LS | TELEPHONE CONFERENCE WITH JERRY & ALEX TO REVIEW OR'S [B003] | 0.20 Hrs |
| 11/03/09 | LS | PREPARATION FOR CASE CONFERENCE [B003] | 0.30 Hrs |
| 11/11/09 | LS | REVIEW OF APPEARANCE [B003] | 0.20 Hrs |
| 11/11/09 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 11/13/09 | RMS | RECEIVED AND REVIEW OF EMAIL MESSINA REGARDING M.D. OFFER [B003] | 0.10 Hrs |
| 11/13/09 | RMS | DISCUSSION WITH AMG REGARDING SAME AND COUNTER [B003] | 0.20 Hrs |
| 11/13/09 | RMS | PREPARATION OF EMAIL JAY REGARDING OFFER TO RESOLVE M.D. MATTER [B003] | 0.20 Hrs |
| 11/30/09 | RMS | READ CORRESPONDENCE FROM ATTORNEY REGARDING STATUS ISSUES [B003] | 0.20 Hrs |
| 11/30/09 | RMS | DISCUSSION WITH AMG 2X REGARDING STATUS, EMAILS AND LETER ON EQUIPMENT [B003] | 0.20 Hrs |
| 12/09/09 | LS | REVIEW OF BACKUP TO OP REPORTS [B003] | 0.20 Hrs |
| 12/11/09 | LS | PREPARATION OF EMAIL: M. SARTO RE SIEMENS PAYMENT PLAN PROPOSAL [B003] | 0.20 Hrs |
| 12/14/09 | LS | REVIEW OF OP REPORT & BANK RECONC. [B003] | 0.90 Hrs |
| 12/14/09 | LS | DISCUSSION WITH AMG RE: SIEMENS RECONCILIATION [B003] | 0.20 Hrs |
| 12/14/09 | LS | REVIEW AND REVISE SIEMENS PAYMENT PLAN [B003] | 0.30 Hrs |
| 12/15/09 | LS | REVIEW OF OR'S [B003] | 0.60 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 12/15/09 | LS | PREPARATION OF EMAIL TO ALEX & MICHELE RE: POST PET. PAYMENTS [B003] | 0.10 Hrs |
| 12/15/09 | LS | REVIEW OF SIEMENS TERMS OF PAYMENT PLAN [B003] | 0.20 Hrs |
| 12/16/09 | LS | TELEPHONE CONFERENCE WITH ANGELA MILLER RE: SIEMENS PAYMENT PLAN [B003] | 0.20 Hrs |
| 12/16/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE: SIEMENS MEDICAL PAYMENTS (2X) [B003] | 0.50 Hrs |
| 12/16/09 | LS | REVIEW AND REVISE PAYMENT PLAN [B003] | 0.50 Hrs |
| 12/16/09 | LS | PREPARATION OF ANALYSIS OF UNPAID INVOICES AND REPAYMENT SCENARIOS [B003] | 0.50 Hrs |
| 12/16/09 | LS | PREPARATION OF BARDATE SERVICE DOCS [B003] | 0.30 Hrs |
| 12/16/09 | LS | REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 12/17/09 | LS | PREPARATION FOR BAR DATE NOTICE [B003] | 0.20 Hrs |
| 12/18/09 | LS | REVIEW OF UPDATED INFO FOR OR'S [B003] | 0.10 Hrs |
| 12/18/09 | LS | REVIEW OF CLAIMS REGISTER [B003] | 0.10 Hrs |
| 12/20/09 | LS | PREPARATION OF UPDATE TO SERVICE LIST FOR BAR DATE NOTICE [B003] | 0.30 Hrs |
| 12/23/09 | AMG | DISC WITH LS RE: SETTLEMENT [B003] | 0.20 Hrs |
| 12/23/09 | LS | DISCUSSION WITH AMG RE: SETTLEMENT & BANKRUPTCY ISSUES [B003] | 0.20 Hrs |
| 12/28/09 | LS | PREPARATION OF OR'S [B003] | 0.20 Hrs |
| 12/28/09 | LS | REVIEW OF SARTOR EMAIL RE: SIEMENS PAYMENTS [B003] | 0.20 Hrs |
| 12/28/09 | LS | TELEPHONE CONFERENCE WITH AMG RE: SIEMENS, SETTLEMENT & RETENTION OBJECTIONS [B003] | 0.20 Hrs |
| 12/29/09 | LS | PREPARATION OF AUG-SEPT-OCT OP REPORTS [B003] | 0.30 Hrs |
| 12/29/09 | LS | PREPARATION OF NOV OP REPORT [B003] | 0.20 Hrs |
| 12/31/09 | LS | REVIEW OF IRS NOTICE OF WITHDRAWAL OF CLAIM [B003] | 0.10 Hrs |
| 01/06/10 | LS | PREPARATION OF RESPONSE TO OBJECTION TO RETENTIONS [B003] | 0.30 Hrs |
| 01/06/10 | LS | PREPARATION OF OPPOSITION TO DISMISSAL/TRUSTEE MOTIONS [B003] | 0.60 Hrs |
| 01/06/10 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.30 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 01/07/10 | LS | PREPARATION OF RESPONSES TO MOTION TO APPOINT TRUSTEE [B003] | 0.80 Hrs |
| 01/07/10 | LS | PREPARATION OF AOS REGARDING BAR DATE [B003] | 0.10 Hrs |
| 01/07/10 | LS | REVIEW OF CLAIMS  [B003] | 0.20 Hrs |
| 01/08/10 | LS | PREPARATION OF ADJOURNMENT NOTICE [B003] | 0.20 Hrs |
| 01/08/10 | LS | PREPARATION OF EMAIL REGARDING SIEMENS [B003] | 0.10 Hrs |
| 01/09/10 | LS | PREPARATION OF RESPONSE TO MOTION TO APPOINT TRUSTEE [B003] | 0.30 Hrs |
| 01/09/10 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.10 Hrs |
| 01/13/10 | LS | PREPARATION OF OPPOSITION TO TRUST MOTION [B003] | 0.70 Hrs |
| 01/29/10 | LS | REVIEW OF OP REPORTS AND BANK STATEMENTS [B003] | 0.40 Hrs |
| 02/01/10 | LS | CONFERENCE WITH AMG, RRL RE VALUATION, SECURITY AND DEFAULT    [B003] | 0.20 Hrs |
| 02/01/10 | LS | REVIEW OF NOV OP REPORTS [B003] | 0.10 Hrs |
| 02/02/10 | LS | PREPARATION FOR STATUS CONFERENCE  [B003] | 0.20 Hrs |
| 02/10/10 | LS | PREPARATION OF OP REPORT  [B003] | 0.50 Hrs |
| 02/10/10 | LS | PREPARATION OF FILE [B003] | No charge |
| 02/26/10 | LS | PREPARATION OF OP REPORTS FOR NOV AND DEC 2009 [B003] | 0.30 Hrs |
| 03/08/10 | LS | REVIEW OF SIEMENS SPREADSHEET   [B003] | 0.30 Hrs |
| 03/08/10 | LS | REVIEW OF OP REPORTS - JAN  [B003] | 0.20 Hrs |
| 04/06/10 | LS | PREPARATION OF OP REPORTS  [B003] | 0.40 Hrs |
| 04/06/10 | LS | PREPARATION OF CORRESP TO UST ENCLOSING OP REPORTS [B003] | 0.10 Hrs |
| 04/16/10 | LS | REVIEW OF REVISED FEB 2010 OP REPORT    [B003] | 0.20 Hrs |
| 04/16/10 | LS | REVIEW OF MARCH 2010 OP REPORT [B003] | 0.20 Hrs |
| 04/20/10 | LS | REVIEW OF SIEMENS LEASES    [B003] | 0.20 Hrs |
| 05/03/10 | LS | PREPARATION OF EMAIL Z. ARJUNE RE PAYMENT PLAN TERMS    [B003] | 0.10 Hrs |
| 05/05/10 | LS | REVIEW OF LEASE SCHEDULE [B003] | 0.30 Hrs |
| 05/06/10 | LS | REVIEW OF OP REPORTS FOR DISBURSEMENT INFO FOR UST   [B003] | 0.40 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| 05/12/10 | LS | REVIEW OF 549 AND POST-PET TRANSACTIONS [B003] | 0.20 Hrs |
| 05/12/10 | LS | REVIEW OF SCHEDULES  [B003] | 0.30 Hrs |
| 05/19/10 | LS | REVIEW OF LEASE SCHEDULE  [B003] | 0.20 Hrs |
| 05/19/10 | LS | PREPARATION OF OP REPORTS FOR CLIENT REVIEW [B003] | 0.20 Hrs |
| 05/19/10 | LS | REVIEW OF KEY EQUIPMENT PROPOSAL [B003] | 0.40 Hrs |
| 05/19/10 | LS | PREPARATION OF COMMENTS TO KEY EQUIPMENT PROPOSAL [B003] | 0.30 Hrs |
| 05/21/10 | LS | REVIEW OF FINANCIALS [B003] | 0.40 Hrs |
| 06/01/10 | LS | REVIEW OF SIEMENS SETTLEMENT DOCS  [B003] | 0.30 Hrs |
| 06/01/10 | LS | REVIEW OF CLAIMS  [B003] | 0.30 Hrs |
| 06/04/10 | LS | CONFERENCE WITH AJ GREENE RE: CLAIMS OBJECTION (0.3) CLAIMS ANALYSIS (.3) [B003] | 0.60 Hrs |
| 06/04/10 | LS | REVIEW OF ESTATE CLAIMS [B003] | 0.30 Hrs |
| 06/07/10 | LS | REVIEW OF CLAIMS OBJ W/ AJ GREENE [B003] | 0.50 Hrs |
| 06/07/10 | LS | REVIEW OF KEY LEASE AMENDMENT [B003] | 0.20 Hrs |
| 06/07/10 | LS | REVIEW OF SIEMENS STIP RE: LEASE AMENDMENTS & WORK OUT  [B003] | 0.30 Hrs |
| 06/16/10 | LS | REVIEW OF LEASES WITH SIEMENS AND KEY [B003] | 0.20 Hrs |
| 06/18/10 | LS | REVIEW OF OP REPORTS  [B003] | 0.20 Hrs |
| 06/22/10 | LS | PREPARATION OF FILE   [B003] | No charge |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH LIEBESKIND RE SALES TAX [B003] | 0.20 Hrs |
| 06/25/10 | LS | PREPARATION OF LIQUIDATION ANALYSIS  [B003] | 0.30 Hrs |
| 06/25/10 | LS | RECEIVED AND REVIEW OF EMAIL LEVINE RE KEY [B003] | 0.30 Hrs |
| 06/28/10 | LS | PREPARATION OF LIQ ANALYSIS  [B003] | 0.20 Hrs |
| 06/30/10 | LS | PREPARATION OF FILES  [B003] | 0.50 Hrs |
| 07/06/10 | LS | REVIEW OF SIEMENS AGREEMENTS/ LEASE SCHEDULES  [B003] | 0.30 Hrs |
| 07/07/10 | LS | REVIEW OF PROJECTIONS  [B003] | 0.40 Hrs |
| 07/07/10 | LS | REVIEW OF A/R REPORTS [B003] | 0.30 Hrs |
| 07/08/10 | LS | REVIEW OF SIEMENS LEASE AGREEMENTS [B003] | 0.30 Hrs |
| 07/08/10 | LS | REVIEW  AND REVISE LIQUIDATION ANALYSIS [B003] | 0.40 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/09/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE SIEMENS MEDICAL SERVICE CONTRACTS, CURE OF DEFAULTS AND ASSUMPTION COSTS [B003] | 0.20 Hrs |
| 07/09/10 | LS | REVIEW OF SMS STIP AND REPAYMENT TERMS [B003] | 0.20 Hrs |
| 07/13/10 | LS | PREPARATION OF EMAIL SUSSNICK RE IRS CLAIM AND ASSESSMENTS [B003] | 0.20 Hrs |
| 07/15/10 | LS | PREPARATION FOR PRESENTATION TO STERLING [B003] | 0.30 Hrs |
| 07/20/10 | LS | REVIEW OF UST FEE RECONCILIATION [B003] | 0.20 Hrs |
| 07/26/10 | LS | REVIEW OF JUNE OP REPORT [B003] | 0.50 Hrs |
| 07/27/10 | LS | REVIEW OF JUNE OP REPORTS [B003] | 0.40 Hrs |
| 07/28/10 | LS | RECONCILIATION OF UST FEES [B003] | 0.20 Hrs |
| 07/28/10 | LS | PREPARATION OF OP REPORTS [B003] | 0.30 Hrs |
| 07/28/10 | LS | REVIEW OF FILED OP REPORTS & DISBURSEMENTS [B003] | 0.30 Hrs |
| 08/09/10 | LS | REVIEW OF SIEMENS STIP - SIGNED [B003] | 0.20 Hrs |
| 08/09/10 | LS | REVIEW OF KEY WORKOUT DOCS [B003] | 0.20 Hrs |
| 08/11/10 | LS | REVIEW OF SIEMENS LEASE AGTS [B003] | 0.30 Hrs |
| 08/13/10 | LS | REVIEW OF RECORDS RE SFS AND SMS CONTACT AND PAYMENT INFO B003 [B003] | 0.30 Hrs |
| 08/25/10 | LS | PREPARATION OF SCHEDULE OF ED PAYMENTS [B003] | 0.30 Hrs |

|  | Case Administration Totals | 104.50 Hrs | $ 32,424.00 |
|---|---|---|---|

Claims Administration and Objections

| | | | |
|---|---|---|---|
| 08/20/09 | LS | REVIEW OF ARBITRATION AWARD & SPREADSHEETS RE SHAREHOLDER CLAIMS [B004] | 0.30 Hrs |
| 08/26/09 | LS | TELEPHONE CONFERENCE WITH DR. MESSINA 2X RE REVIEW OF SCHEDULES AND REDEMPTION CLAIMS [B004] | 0.30 Hrs |
| 02/08/10 | LS | REVIEW OF CLAIMS [B004] | 0.20 Hrs |
| 03/22/10 | LS | REVIEW OF SIEMENS CLAIMS [B004] | 0.30 Hrs |
| 04/02/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B004] | 0.20 Hrs |
| 04/06/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B004] | 0.20 Hrs |
| 05/05/10 | LS | REVIEW OF CLAIMS AND SCHEDULES FOR CLAIMS ANALYSIS [B004] | 0.40 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/06/10 | LS | REVIEW OF CLAIMS [B004] | 0.90 Hrs |
| 05/10/10 | LS | REVIEW OF CLAIMS  [B004] | 0.20 Hrs |
| 05/11/10 | LS | REVIEW OF NYS CLAIMS  [B004] | 0.30 Hrs |
| 05/12/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B004] | 1.00 Hrs |
| 05/13/10 | LS | REVIEW OF TAX CLAIMS [B004] | 0.30 Hrs |
| 05/14/10 | LS | REVIEW OF CLAIMS [B004] | 0.50 Hrs |
| 05/18/10 | LS | REVIEW  AND REVISE TAX CLAIMS OBJECTION [B004] | 0.80 Hrs |
| 05/18/10 | LS | REVIEW  AND REVISE CLAIMS OBJECTION [B004] | 0.90 Hrs |
| 05/18/10 | LS | REVIEW OF SIEMENS OPTIONS/LEASE (.2)  AND CLAIMS (.2) [B004] | 0.40 Hrs |
| 05/19/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE KEY EQUIPMENT PROPOSAL; AND CLAIMS OBJECTIONS [B004] | 0.20 Hrs |
| 05/21/10 | LS | REVIEW  AND REVISE TAX CLAIMS OBJECTION [B004] | 0.50 Hrs |
| 05/21/10 | LS | REVIEW OF CLAIMS   [B004] | 0.20 Hrs |
| 05/25/10 | LS | PREPARATION OF TAX CLAIMS OBJECTION  [B004] | 0.20 Hrs |
| 05/28/10 | LS | REVIEW OF CLAIMS  [B004] | 0.30 Hrs |
| 06/17/10 | LS | PREPARATION OF TABLE RE DISTRIBUTION [B004] | 0.80 Hrs |
| 06/17/10 | LS | PREPARATION OF CLAIMS ANALYSIS  [B004] | 0.40 Hrs |
| 06/21/10 | LS | REVIEW OF NYS RESPONSE TO TAX CLAIMS OBJECTION [B004] | 0.30 Hrs |
| 06/21/10 | LS | REVIEW OF AMENDED NYS CLAIM [B004] | 0.20 Hrs |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH VIVICA RE NYC TAX CLAIMS  [B004] | 0.20 Hrs |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH SUSNICK RE SALES TAX, AUDIT AND CLAIM [B004] | 0.20 Hrs |
| 06/23/10 | LS | TELEPHONE CONFERENCE WITH VIVICA NYC CLAIMS OBJECTION   [B004] | 0.30 Hrs |
| 06/29/10 | LS | PREPARATION OF ORDERS EXPUNGING TAX CLAIMS  [B004] | 0.30 Hrs |
| 06/29/10 | LS | PREPARATION OF EMAIL:  SUSNICK RE OPEN TAX CLAIMS AND AUDIT [B004] | 0.20 Hrs |
| 06/30/10 | LS | REVIEW OF NOTICES OF WITHDRAWAL OF NYC CLAIM [B004] | 0.20 Hrs |
| 07/01/10 | LS | LITIGATION / COURT APPEARANCE: ATTENDED CLAIMS OBJECTION MOTION  [B004] | 0.80 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/09/10 | LS | REVIEW OF SIEMENS MEDICAL ADMIN CLAIM BREAKDOWN [B004] | 0.20 Hrs | |
| 07/12/10 | LS | REVIEW LIEBESKIND GUARANTY CLAIMS [B004] | 0.30 Hrs | |
| 07/12/10 | LS | REVIEW OF SFS STIP, LEASES, GUARANTY [B004] | 0.50 Hrs | |
| 07/13/10 | LS | REVIEW OF IRS CLAIM AND NOTES FROM CLAIMS OBJECTION HEARING  [B004] | 0.20 Hrs | |
| 07/14/10 | LS | REVIEW OF ESTATE CLAIMS RE SIEMENS GUARANTEES  [B004] | 0.30 Hrs | |
| 07/14/10 | LS | REVIEW  AND REVISE CLAIMS OBJECTION MOTION [B004] | 0.90 Hrs | |
| 07/16/10 | LS | TELEPHONE CONFERENCE WITH SANTANDER RE WITHDRAWAL OF CLAIM [B004] | 0.30 Hrs | |
| 07/23/10 | LS | REVIEW OF NYS CLAIMS  2ND AND 3RD AMENDMENT    [B004] | 0.20 Hrs | |
| 07/26/10 | LS | TELEPHONE CONFERENCE WITH RICH LEDERER RE PDG CLAIM [B004] | 0.10 Hrs | |
| 07/26/10 | LS | REVIEW OF NYS 3RD AMENDED CLAIM  [B004] | 0.20 Hrs | |
| 08/10/10 | LS | REVIEW OF SCHEDULES AND CLAIMS  [B004] | 0.30 Hrs | |
| 08/19/10 | LS | REVIEW OF DS/LIQ ANALYSIS/FEES FOR FEASIBILITY ANALYSIS  [B004] | 0.30 Hrs | |
| 08/25/10 | LS | REVIEW OF NYC CLAIMS & WITHDRAWALS [B004] | 0.30 Hrs | |
| 08/25/10 | LS | REVIEW OF NYS CLAIMS AND WITHDRAWALS [B004] | 0.30 Hrs | |
| 08/25/10 | LS | REVIEW OF CLAIMS REGISTER [B004] | 0.20 Hrs | |
| | | Claims Administration and Objections Totals | 17.10 Hrs | $      5,722.50 |

Fee/ Employment Applications

| | | | | |
|---|---|---|---|---|
| 08/20/09 | LS | REVIEW OF BENDON RETAINER AGT  [B005] | 0.20 Hrs | |
| 08/20/09 | KS | FILING OF RETENTION APPS [B005] | 0.50 Hrs | |
| 08/20/09 | KS | CONFERENCE WITH MESSINA RE: SIGNATURES ON RETENTION APPS [B005] | 1.00 Hrs | |
| 08/21/09 | LS | REVIEW OF CROSSMAN ENGAGEMENT LETTER [B005] | 0.20 Hrs | |
| 08/21/09 | LS | REVIEW OF CROSSMAN RETENTION AFFIDAVIT AND TERMS  [B005] | 0.20 Hrs | |
| 08/31/09 | LS | TELEPHONE CONFERENCE WITH SUSSNICK RE PRE-PETITION CLAIM AND RETENTION [B005] | 0.20 Hrs | |
| 09/21/09 | AMG | DISC WITH LS AND KS RE: RETENTION DOCS [B005] | 0.10 Hrs | |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 09/21/09 | LS | DISCUSSION WITH AMG & KS RE PROF RETENTIONS [B005] | 0.10 Hrs | |
| 09/21/09 | LS | REVIEW OF RBL RETENTION DOCS [B005] | 0.20 Hrs | |
| 09/21/09 | KS | DISC WITH AMG AND LS RE: RETENTION [B005] | 0.10 Hrs | |
| 09/24/09 | LS | REVIEW AND REVISE RETENTION ORDER [B005] | 0.20 Hrs | |
| 09/29/09 | LS | PREPARATION OF MONTHLY COMP ORDER [B005] | 0.30 Hrs | |
| 09/30/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE RETENTION APP SP CORP COUNSEL 2X [B005] | 0.30 Hrs | |
| 09/30/09 | LS | REVIEW AND REVISE ACCOUNTANT RETENTION [B005] | 0.80 Hrs | |
| 11/02/09 | LS | REVIEW OF RETENTION OBJECTIONS: ZUKERMAN, MORGANTHEAU AND BERDON [B005] | 0.30 Hrs | |
| 07/12/10 | LS | REVIEW OF UPDATED PROFESSIONAL FEE AMOUNTS [B005] | 0.20 Hrs | |
| | | Fee/ Employment Applications Totals | 4.90 Hrs | $ 1,411.50 |

Financing

| | | | | |
|---|---|---|---|---|
| 08/28/09 | LS | DISCUSSION WITH AMG RE EQUIPMENT FINANCING [B006] | 0.20 Hrs | |
| 09/22/09 | RMS | PREPARATION OF FORM FOR MOTION ON FINANCING [B006] | 0.20 Hrs | |
| 10/01/09 | RMS | PREPARATION OF MOTION FOR FINANCING [B006] | 0.50 Hrs | |
| 10/01/09 | RMS | PREPARATION OF FORMS AND DOCS ON SAME [B006] | No charge | |
| 12/23/09 | LS | REVIEW OF UPDATED FINANCIALS [B006] | 0.30 Hrs | |
| 06/22/10 | LS | TELEPHONE CONFERENCE WITH LIEBESKIND RE KEY EQUIPMENT FINANCE COMMENTS TO WORKOUT AGREEMENT [B006] | 0.20 Hrs | |
| | | Financing Totals | 1.40 Hrs | $ 439.50 |

Litigation

| | | | |
|---|---|---|---|
| 08/12/09 | LS | PREPARATION OF PAYROLL MOTION [B007] | 0.80 Hrs |
| 08/13/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE WAGE MOTION HEARING [B007] | 0.10 Hrs |
| 08/13/09 | LS | REVIEW AND REVISE WAGE MOTION [B007] | 0.30 Hrs |
| 08/13/09 | LS | PREPARATION OF WAGE ORDER [B007] | 0.20 Hrs |
| 08/13/09 | LS | PREPARATION FOR WAGE MOTION [B007] | 0.30 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/13/09 | LS | PREPARATION OF EMAIL: UST/SCHUYLER CARROLL RE WAGE ORDER [B007] | 0.10 Hrs |
| 08/13/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE WAGE MOTION [B007] | 0.10 Hrs |
| 08/13/09 | LS | REVIEW OF NOTES RE HEARING ON WAGE MOTION [B007] | 0.20 Hrs |
| 08/13/09 | LS | REVIEW AND REVISE WAGE ORDER [B007] | 0.30 Hrs |
| 08/13/09 | LS | REVIEW OF CONTEMPT MOTION [B007] | 0.30 Hrs |
| 08/13/09 | LS | PREPARATION OF EMAIL: CHAMBERS/UST ENCLOSING WAGE MOTION AND BACKUP [B007] | 0.10 Hrs |
| 08/14/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ 2X TO REVIEW COMMENTS TO PAYROLL ORDER [B007] | 0.30 Hrs |
| 08/14/09 | LS | REVIEW AND REVISE PAYROLL ORDER [B007] | 0.80 Hrs |
| 08/14/09 | LS | PREPARATION OF EMAIL: CHAMBERS ENCLOSING PAYROLL ORDER [B007] | 0.20 Hrs |
| 08/14/09 | LS | REVIEW OF CARROLL COMMENTS TO PAYROLL ORDER [B007] | 0.10 Hrs |
| 08/17/09 | JDD | REVIEW OF NOTE, MORTGAGE, POWERS OF ATTORNEY AND AFFIDAVIT AND REVISE; OC W/AMG RE SAME; SEND EMAIL TO ZUKERMAN RE CHANGES [B007] | 3.00 Hrs |
| 08/18/09 | JDD | REVIEW OF EMAIL FROM ZUKERMAN RE REVISIONS [B007] | 0.20 Hrs |
| 08/18/09 | JDD | SENT EMAIL TO ZUKERMAN RE NOTICE ISSUE [B007] | 0.10 Hrs |
| 08/18/09 | JDD | CONFERENCE WITH AMG RE: NOTICE ISSUE [B007] | 0.30 Hrs |
| 08/19/09 | JDD | TC W/ ZUCKERMAN RE: SAME [B007] | 0.20 Hrs |
| 08/19/09 | JDD | SEND DOCS TO ALBERT MESSINA FOR REVIEW AND EXECUTION [B007] | 0.30 Hrs |
| 08/19/09 | JDD | CONFERENCE WITH AMG RE MORTGAGE NOTE REVISIONS [B007] | 0.50 Hrs |
| 08/19/09 | JDD | REVIEW OF REVISED AGREEMENTS [B007] | 0.90 Hrs |
| 08/19/09 | LS | PREPARATION OF STAY LETTER TO CHASE [B007] | 0.30 Hrs |
| 08/19/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING CHASE PROBLEM AND LETTERS [B007] | 0.20 Hrs |
| 08/19/09 | RMS | REVIEW OF DOCS REGARDING STAY LETTER TO CHASE [B007] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/19/09 | RMS | RECEIVED AND REVIEW OF EMAIL OF DOCS REGARDING SAME [B007] | 0.10 Hrs |
| 08/28/09 | LS | PREPARATION OF STAY LETTER TO MASTIS [B007] | 0.20 Hrs |
| 08/31/09 | LS | PREPARATION OF STAY LETTER TO NDMA [B007] | 0.20 Hrs |
| 09/01/09 | LS | REVIEW AND REVISE STAY LETTER TO NDMA [B007] | 0.30 Hrs |
| 09/02/09 | LS | PREPARATION OF OSC/9077 AFFIDAVIT [B007] | 1.40 Hrs |
| 09/08/09 | LS | PREPARATION FOR NDMA OSC [B007] | 0.30 Hrs |
| 09/08/09 | LS | DISCUSSION WITH RSM RE NDMA [B007] | 0.10 Hrs |
| 09/09/09 | LS | REVIEW OF CONTEMPT OSC [B007] | 0.30 Hrs |
| 09/11/09 | LS | REVIEW OF CROSS-MOTION; OSC RE SANCTIONS [B007] | 1.50 Hrs |
| 09/11/09 | LS | PREPARATION OF JT. ADMIN MOTION [B007] | 0.10 Hrs |
| 09/14/09 | LS | DISCUSSION WITH RMS RE OSC AND CONTEMPT MOTION [B007] | 0.20 Hrs |
| 09/22/09 | LS | TELEPHONE CONFERENCE WITH ANDREA RE JT. ADMINISTRATION 2X [B007] | 0.40 Hrs |
| 09/22/09 | LS | RESEARCH: RE JOINT ADMINISTRATION V. SUBSTANTIVE CONSOLIDATION [B007] | 0.80 Hrs |
| 09/29/09 | LS | REVIEW OF MOTION TO APPOINT TRUSTEE [B007] | 0.20 Hrs |
| 10/01/09 | RMS | CONFERENCE WITH OTHER PARTIES TO STRATEGIZE [B007] | 0.30 Hrs |
| 11/03/09 | LS | REVIEW OF ARB AWARD [B007] | 0.30 Hrs |
| 12/29/09 | LS | PREPARATION OF RESP TO MOTION RE TRUSTEE APPOINTMENT [B007] | 0.30 Hrs |
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH RRL AND GREENES RE SETTLEMENT PROPOSAL [B007] | 0.10 Hrs |
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH RRL, WYNN AND CARROLL RE SETTLEMENT PROPOSAL [B007] | 0.30 Hrs |
| 01/27/10 | LS | REVIEW OF REVISED TERM SHEET [B007] | 0.10 Hrs |
| 01/27/10 | RRL | TELEPHONE CONF WITH LS AND GREENES RE: SETTLEMENT 2X [B007] | 0.40 Hrs |
| 01/28/10 | LS | REVIEW OF TERM SHEET [B007] | 0.20 Hrs |
| 01/28/10 | LS | TELEPHONE CONFERENCE WITH RRL AND WYNN RE REVIEW OF TERMSHEET [B007] | 0.20 Hrs |
| 01/28/10 | LS | REVIEW AND REVISE TERM SHEET - RBL RESPONSE [B007] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| 02/01/10 | LS | REVIEW OF SIEMENS STIP WITH AMG [B007] | 0.20 Hrs |
|---|---|---|---|
| 02/01/10 | LS | REVIEW AND REVISE TERM SHEET [B007] | 0.30 Hrs |
| 02/24/10 | LS | REVIEW AND REVISE SIEMENS STIP [B007] | 0.80 Hrs |
| 02/26/10 | LS | REVIEW OF MILLER REVISIONS TO SIEMENS STIP [B007] | 0.30 Hrs |
| 02/26/10 | LS | PREPARATION OF EMAIL: MILLER RE REVISED STIP [B007] | 0.20 Hrs |
| 02/26/10 | LS | TELEPHONE CONF WITH LS AND AMG RE: SIEMENS AND SILVERBERG [B007] | 0.40 Hrs |
| 02/26/10 | RMS | TELEPHONE CONF WITH LS AND AMG RE: SIEMENS AND SILVERBERG [B007] | 0.40 Hrs |
| 04/20/10 | LS | REVIEW OF KEY EQUIPMENT MOTION TO COMPEL [B007] | 0.30 Hrs |
| 04/21/10 | LS | PREPARATION OF NOTICE OF SETTLEMENT OF SIEMENS MOTION [B007] | 0.30 Hrs |
| 05/03/10 | LS | REVIEW OF LEASE, AMENDMENTS AND SERVICE AGT [B007] | 0.50 Hrs |
| 05/03/10 | LS | REVIEW OF WORK OUT TERMS [B007] | 0.30 Hrs |
| 05/03/10 | LS | REVIEW OF KEY EQUIP MOTION AND ATTACHMENTS [B007] | 0.30 Hrs |
| 05/04/10 | LS | PREPARATION OF EMAIL ZORINA RE KEY EQUIP WORK-OUT TERMS [B007] | 0.30 Hrs |
| 05/04/10 | LS | PREPARATION OF EMAIL P. LEVINE RE KEY EQUIP WORKOUT [B007] | 0.10 Hrs |
| 05/04/10 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE SIEMENS STIP [B007] | 0.10 Hrs |
| 05/05/10 | LS | TELEPHONE CONFERENCE WITH LEVINE RE KEY EQUIP LEASE AND WORK-OUT 2X [B007] | 0.30 Hrs |
| 05/05/10 | LS | REVIEW OF SIEMENS STIP [B007] | 0.10 Hrs |
| 05/18/10 | LS | DISCUSSION WITH AMG RE SIEMENS RESOLUTION [B007] | 0.10 Hrs |
| 05/18/10 | LS | PREPARATION OF EMAIL: A. MILLER RE SIEMENS RESOLUTION [B007] | 0.10 Hrs |
| 05/25/10 | LS | TELEPHONE CONFERENCE WITH PAUL LEVINE RE KEY EQUIPMENT WORKOUT AND ADJ DATE [B007] | 0.20 Hrs |
| 05/25/10 | LS | TELEPHONE CONFERENCE WITH A. MILLER RE SIEMENS WORKOUT [B007] | 0.10 Hrs |
| 06/21/10 | LS | PREPARATION OF COMMENTS TO KEY WORK-OUT [B007] | 0.80 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| Date | | Description | Hrs |
|---|---|---|---|
| 06/30/10 | LS | REVIEW OF SIEMENS STIP [B007] | 0.20 Hrs |
| 07/06/10 | LS | REVIEW OF SIEMENS STIP [B007] | 0.30 Hrs |
| 07/08/10 | LS | REVIEW OF SIEMENS STIP REVISIONS FROM A. MILLER [B007] | 0.30 Hrs |
| 07/08/10 | LS | REVIEW OF BANK ACCOUNT MOTION [B007] | 0.20 Hrs |
| 07/13/10 | LS | PREPARATION OF KEY STIPULATION APPROVING ASSUMPTION OF LEASE AND WORKOUT AGREEMENT [B007] | 0.80 Hrs |
| 07/13/10 | LS | PREPARATION OF COMMENTS TO KEY WORKOUT AGREEMENT AND GUARANTY [B007] | 0.40 Hrs |
| 07/14/10 | LS | PREPARATION OF PROPOSED LANGUAGE TO RESOLVE SIEMENS OBJECTION [B007] | 0.20 Hrs |
| 07/20/10 | LS | TELEPHONE CONFERENCE WITH P. LEVINE RE KEY EQUIP WORKOUT AGT [B007] | 0.20 Hrs |
| 07/22/10 | LS | RECEIVED AND REVIEW OF EMAIL: A. MILLER RE DISCO REVISIONS AND SIEMENS CONTRACTS [B007] | 0.10 Hrs |
| 07/27/10 | LS | REVIEW OF KEY EQUIP; WORKOUT AGT; GUARANTY AND CERT OF AUTHORITY [B007] | 0.80 Hrs |
| 08/10/10 | LS | PREPARATION OF SIEMENS AGT FOR LIEBESKIND/ REVIEW [B007] | 0.20 Hrs |
| 08/10/10 | LS | PREPARATION OF EMAIL: ARJUNE RE KEY PAYMENT DEADLINES [B007] | 0.10 Hrs |
| 08/10/10 | LS | PREPARATION OF NOP RE RESOLVING KEY MOTION [B007] | 0.20 Hrs |
| 08/12/10 | LS | PREPARATION OF KEY/SIEMENS NOTICES [B007] | 0.30 Hrs |
| 08/13/10 | LS | PREPARATION OF SIEMENS AMENDMENTS TO LEASES - FINAL FOR SERVICE AND NOTICE [B007] | 0.70 Hrs |
| 08/13/10 | LS | PREPARATION OF KEY WORKOUT AGREEMENT - FINAL FOR SERVICE AND NOTICE [B007] | 0.70 Hrs |
| 08/13/10 | LS | PREPARATION OF CORRESP TO JUDGE GLENN ENCLOSING KEY/SIEMENS STIPS RESOLVING MOTIONS [B007] | 0.30 Hrs |
| 08/23/10 | LS | TELEPHONE CONFERENCE WITH ZORINA RE KEY & SIEMENS STIPS [B007] | 0.20 Hrs |
| 08/23/10 | LS | REVIEW OF SIGNED KEY STIP [B007] | 0.20 Hrs |
| 08/23/10 | LS | REVIEW OF SIGNED SIEMENS STIP [B007] | 0.20 Hrs |
| 08/24/10 | LS | CONF WITH RRL, AMG, MARC AND WYNN RE: CONFIRMATION HEARING [B007] | 1.00 Hrs |

Litigation Totals  33.00 Hrs  $  11,208.00

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

### Meetings of Creditors/ Status Hearings

| | | | |
|---|---|---|---|
| 09/25/09 | RMS | REVIEW OF FILES AND DOCS FOR MEETING WITH UST [B008] | 0.20 Hrs |
| 09/25/09 | RMS | CONFERENCE WITH DR. MESSINA BEFORE AND AFTER 341 MEETING [B008] | 0.30 Hrs |
| 09/25/09 | RMS | LITIGATION / COURT APPEARANCE 341 MEETING AT UST [B008] | 0.60 Hrs |
| 09/25/09 | RMS | TELEPHONE CONFERENCE WITH LS AND AMG REGARDING 341 MEETING [B008] | 0.30 Hrs |
| 06/17/10 | LS | PREPARATION FOR 341 MEETING [B008] | 0.10 Hrs |
| | | Meetings of Creditors/ Status Hearings Totals | 1.50 Hrs       $      453.50 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 08/17/09 | RMS | PREPARATION OF RETENTION DOCS [B009] | 0.30 Hrs |
| 08/18/09 | RMS | REVIEW AND REVISE 2ND DRAFT ON RETENTION DOCS [B009] | 0.20 Hrs |
| 08/20/09 | RMS | PREPARATION OF DOCS FOR KS TO FILE REGARDING RETENTION [B009] | 0.20 Hrs |
| 08/24/09 | RMS | PREPARATION OF RETENTION APPLICATION FOR COURT [B009] | 0.20 Hrs |
| 06/18/10 | LS | PREPARATION OF PLAN [B009] | 0.80 Hrs |
| 06/22/10 | LS | REVIEW AND REVISE DISCO [B009] | 1.80 Hrs |
| 06/22/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.90 Hrs |
| 06/23/10 | LS | PREPARATION FOR DISCO STATEMENT HEARING [B009] | 0.50 Hrs |
| 06/23/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.70 Hrs |
| 06/23/10 | LS | REVIEW AND REVISE DISCO [B009] | 1.20 Hrs |
| 06/24/10 | LS | PREPARATION OF PLAN & DISCO FINAL [B009] | 0.50 Hrs |
| 06/24/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 06/28/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/02/10 | LS | PREPARATION FOR DS HEARING [B009] | 0.50 Hrs |
| 07/08/10 | LS | REVIEW OF PROJECTIONS AND COMPARISON WITH CLAIMS ANALYSIS AND PLAN PAYMENTS [B009] | 0.70 Hrs |
| 07/09/10 | LS | REVIEW AND REVISE LIQ ANALYSIS [B009] | 0.30 Hrs |
| 07/09/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/13/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.40 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/14/10 | LS | REVIEW OF IMAGING DISCO RE SIEMENS TREATMENT [B009] | 0.20 Hrs |
| 07/15/10 | LS | PREPARATION OF DISCO MODIFICATIONS [B009] | 1.00 Hrs |
| 07/15/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.60 Hrs |
| 07/19/10 | LS | RECEIVED AND REVIEW OF EMAIL: A. SCHWARTZ RE COMMENTS TO DISCO [B009] | 0.10 Hrs |
| 07/20/10 | LS | REVIEW AND REVISE PLAN & DISCO [B009] | 1.00 Hrs |
| 07/20/10 | LS | REVIEW OF BALLOTS [B009] | 0.20 Hrs |
| 07/20/10 | LS | REVIEW OF SCHEDULES, CLAIMS FOR SOLICITATION AND VOTING [B009] | 0.20 Hrs |
| 07/20/10 | KS | PREPARE BALLOTS AND CREDITOR LISTS [B009] | 1.20 Hrs |
| 07/21/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 1.80 Hrs |
| 07/22/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/22/10 | LS | ATTENDED HEARING ON DISCO STATEMENTS [B009] | 0.50 Hrs |
| 07/22/10 | LS | REVIEW AND REVISE PLAN & DISCO [B009] | 1.30 Hrs |
| 07/22/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE PLAN & DISCO REVISIONS [B009] | 0.20 Hrs |
| 07/22/10 | LS | REVIEW OF COLETEX RE NEW VALUE AND ABSOLUTE PRIORITY RULE [B009] | 0.50 Hrs |
| 07/22/10 | LS | REVIEW AND REVISE DISCO ORDER [B009] | 0.30 Hrs |
| 07/23/10 | LS | REVIEW OF SOLICITATION PACKAGE [B009] | 0.30 Hrs |
| 07/23/10 | LS | PREPARATION OF EMAIL: LEVINE RE DISCO AND PLAN REVISIONS AND KEY WORKOUT AGT [B009] | 0.20 Hrs |
| 07/23/10 | LS | PREPARATION OF PLAN AND DISCO REVISIONS [B009] | 0.80 Hrs |
| 07/26/10 | LS | PREPARATION FOR CONF HEARING [B009] | 0.50 Hrs |
| 07/26/10 | LS | REVIEW AND REVISE DISCO - FINAL FOR SOLICITATION PACKAGE [B009] | 0.40 Hrs |
| 07/26/10 | LS | REVIEW AND REVISE BALLOTS [B009] | 0.40 Hrs |
| 07/26/10 | KS | PREPARE BALLOT LABELS [B009] | 1.00 Hrs |
| 07/27/10 | LS | REVIEW OF SOLICITATION PACKAGE - FINAL [B009] | 0.50 Hrs |
| 07/27/10 | KS | COMPLETE MAILING OF BALLOTS [B009] | 0.70 Hrs |
| 07/28/10 | LS | PREPARATION OF CONFIRMATION FILE [B009] | No charge |
| 07/30/10 | LS | REVIEW OF SOLIC PACKAGE RETURNS [B009] | 0.20 Hrs |
| 08/09/10 | LS | REVIEW OF BALLOTS [B009] | 0.20 Hrs |
| 08/09/10 | LS | TELEPHONE CONFERENCE WITH CREDITORS RE BALLOTS [B009] | 0.20 Hrs |

IMAGING SERVICES OF NEW YORK, LLC

Re: GENERAL

| 08/09/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.30 Hrs | | |
|---|---|---|---|---|---|
| 08/10/10 | LS | REVIEW OF BALLOTS [B009] | 0.30 Hrs | | |
| 08/12/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs | | |
| 08/13/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs | | |
| 08/13/10 | LS | REVIEW OF BALLOTS [B009] | 0.20 Hrs | | |
| 08/17/10 | LS | PREPARATION FOR CONF HEARING [B009] | 0.20 Hrs | | |
| 08/18/10 | LS | REVIEW OF BALLOTS [B009] | 0.20 Hrs | | |
| 08/20/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.80 Hrs | | |
| 08/20/10 | LS | PREPARATION OF BALLOT CERTIFICATION [B009] | 0.30 Hrs | | |
| 08/23/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.70 Hrs | | |
| 08/23/10 | LS | PREPARATION OF BALLOT CERTIFICATION [B009] | 0.20 Hrs | | |
| 08/24/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 1.00 Hrs | | |
| 08/25/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs | | |
| | | Plan and Disclosure Statement Totals | 30.60 Hrs | $ | 9,828.00 |

Asset Analysis and Recovery

| 10/12/09 | AMG | DISC WITH RMS AND LS RE: KEY LEASING [B011] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| 10/12/09 | LS | DISC WITH AMG AND RMS RE: KEY LEASING [B011] | 0.20 Hrs | | |
| 10/13/09 | RMS | TELEPHONE CONFERENCE WITH ATTORNEY FOR KEY LEASING [B011] | 0.20 Hrs | | |
| 10/13/09 | RMS | DISCUSSION WITH LS AND AMG REGARDING SAME [B011] | 0.20 Hrs | | |
| 12/01/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY S. REGARDING STATUS AND OFFER [B011] | 0.20 Hrs | | |
| 12/01/09 | RMS | PREPARATION OF EMAIL RESPONSES TO SAME [B011] | 0.20 Hrs | | |
| 12/14/09 | AMG | DISC WITH LS RE: SIEMENS RECONCILIATION [B011] | 0.30 Hrs | | |
| | | Asset Analysis and Recovery Totals | 1.50 Hrs | $ | 552.50 |

Case Preparation

| 08/10/09 | RMS | PREPARATION OF CORPORATE RESOLUTION [B012] | 0.40 Hrs | | |
|---|---|---|---|---|---|
| 08/11/09 | RMS | CONFERENCE WITH DR. MESSINA REGARDING EXECUTING PETITION [B012] | 0.20 Hrs | | |
| 08/11/09 | RMS | PREPARATION OF LOCAL AFFIDAVIT AND VOLUNTARY PETITION [B012] | 0.30 Hrs | | |
| | | Case Preparation Totals | 0.90 Hrs | $ | 270.00 |

## ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

875 THIRD AVENUE, 9TH FLOOR
NEW YORK, NEW YORK 10022-0123

(212) 603-6300

TELECOPIER: (212) 956-2164

November 1, 2010

Bill Number 54860
File Number 045880-0000

MLLH REALTY CORP.
525 PARK AVENUE
NEW YORK, NEW YORK 10065
ATTN: ALBERT MESSINA, M.D.

**FOR PROFESSIONAL SERVICES RENDERED**

Through August 26, 2010

Re: GENERAL

**FEES**

Business Operations

| | | | |
|---|---|---|---|
| 08/18/09 | AMG | TELEPHONE CONFERENCE WITH GREENES AND CHASE BANK TO REVIEW DEFAULT LETTER TO CHASE [B002] | 0.50 Hrs |
| 08/19/09 | AMG | TELEPHONE CONFERENCE WITH CHASE COUNSEL REGARDING FROZEN ACCOUNTS AND MORTGAGE EXTENSION [B002] | 1.00 Hrs |
| 08/20/09 | AMG | CONFERENCE WITH GREENES RE: MESSINA AGREEMENT [B002] | 0.20 Hrs |
| 08/20/09 | AMG | TELEPHONE CONFERENCE WITH AL, ZUCKERMAN RE: MESSINA AGREEMENT [B002] | 0.30 Hrs |
| 08/21/09 | AMG | TELEPHONE CONFERENCE WITH CHASE COUNSEL, US TRUSTEE REGARDING BANK ACCOUNTS AND MORTGAGE [B002] | 0.50 Hrs |
| 08/24/09 | AMG | PREPARATION OF WORK ON SCHEDULES [B002] | 0.30 Hrs |
| 08/26/09 | AMG | PREPARATION OF WORK ON SCHEDULES [B002] | 0.40 Hrs |
| 08/27/09 | AMG | TELEPHONE CONFERENCE WITH DR. MESSINA 2X, RE: REVIEW POA [B002] | 0.50 Hrs |
| 09/01/09 | AMG | EMAIL GREENES/ ZUKERMAN RE: RETENTION [B002] | 0.20 Hrs |
| 09/01/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, ZUKERMAN RE: RETENTION [B002] | 0.50 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 09/03/09 | AMG | PREPARATION OF AND WORK ON MOTION REGARDING NEW EQUIPMENT [B002] | 0.40 Hrs |
|---|---|---|---|
| 09/16/09 | AMG | CONFERENCE WITH GREENES, MESSINA, LEINWAND, SASLOFF AND ACCOUNTS REGARDING STATUS AND MORTGAGE STATUS ON CHASE [B002] | 0.60 Hrs |
| 09/16/09 | RRL | CONF WITH GREENES, MESSINA, AMG, RMS AND ACCOUNTANTS RE: MORTGAGE [B002] | 0.60 Hrs |
| 09/18/09 | AMG | CONFERENCE WITH ROBERT REGARDING MOTION TO DISMISS [B002] | 0.40 Hrs |
| 09/21/09 | AMG | TELEPHONE CONFERENCE WITH GREENES AND CROSSMAN RE: MOTION TO DISMISS  [B002] | 0.20 Hrs |
| 09/21/09 | AMG | REVIEW OF MOTION TO DISMISS, [B002] | 0.50 Hrs |
| 09/23/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN [B002] | 0.20 Hrs |
| 09/23/09 | KS | REVIEW SCHEDULES WITH LS [B002] | 0.20 Hrs |
| 09/29/09 | AMG | EMAIL CROSSMAN RE: RETENTION AS SPECIAL COUNSEL  [B002] | 0.20 Hrs |
| 09/29/09 | AMG | CONFERENCE WITH CROSSMAN RE: RETENTION [B002] | 0.40 Hrs |
| 09/29/09 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: CORP COUNSEL RETENTION  [B002] | 0.10 Hrs |
| 09/29/09 | AMG | CONFERENCE WITH SAS REGARDING CHASE AND RETENTION OF ACCOUNT AND COUNSEL  [B002] | 0.20 Hrs |
| 09/29/09 | AMG | CONFERENCE WITH BOB REGARDING RESPONSE TO TRUSTEE [B002] | 0.10 Hrs |
| 09/29/09 | AMG | TELEPHONE CONFERENCE WITH CROSSMAN [B002] | 0.30 Hrs |
| 09/29/09 | RRL | CONF WITH AMG RE: RESPONSE TO TRUSTEE [B002] | 0.10 Hrs |
| 09/30/09 | AMG | CONFERENCE WITH SAS REGARDING ACCOUNT RETENTION [B002] | 0.30 Hrs |
| 09/30/09 | AMG | TELEPHONE CONFERENCE WITH ZUKERMAN/ GREENES 2X RE: RETENTION DOCS  [B002] | 0.50 Hrs |
| 10/01/09 | AMG | CONFERENCE CALL WITH CHASE BANK AND SAS REGARDING MORTGAGE EXTENSION , SWAP DEFAULT AND STIPULATION  [B002] | 0.70 Hrs |
| 10/01/09 | LS | CONF WITH DCB, RRL, AMG, RMS, FBR RE: ADV PRO [B002] | 0.70 Hrs |
| 10/02/09 | AMG | CONFERENCE WITH SAS RE: RETENTION  [B002] | 0.30 Hrs |
| 10/02/09 | AMG | REVIEW OF CROSSMAN, EMAIL REGARDING RETENTION [B002] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 10/06/09 | AMG | CONFERENCE WITH SKYLAR C., ESTATE COUNSEL, LEINWAND REGARDING SETTLEMENT AND PLAN (1.4)/ TELEPHONE CONFERENCE WITH GREENES REGARDING STATUS OF MOTION AND PLAN (1.6) [B002] | 3.00 Hrs |
| 10/07/09 | AMG | TELEPHONE CONFERENCE WITH ESTATE ATTORNEY 2X, SKYLAR C., GREENES REGARDING SETTLEMENT [B002] | 1.00 Hrs |
| 10/08/09 | AMG | CONFERENCE WITH ROBERT REGARDING CROSSMAN ISSUES [B002] | 0.50 Hrs |
| 10/08/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR, [B002] | 0.30 Hrs |
| 10/08/09 | RMS | CONF WITH LS RE: CROSSMAN ISSUE  [B002] | 0.50 Hrs |
| 10/19/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, CONFERENCE WITH BURGER [B002] | 0.20 Hrs |
| 10/26/09 | AMG | REVIEW CROSSMAN MOTION TO WITHDRAW; [B002] | 0.10 Hrs |
| 10/26/09 | AMG | REVIEW SETTLEMENT TERMS [B002] | 0.40 Hrs |
| 10/26/09 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT  [B002] | 0.20 Hrs |
| 10/26/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR REGARDING SETTLEMENT [B002] | 0.30 Hrs |
| 10/29/09 | AMG | T/C GREENES & ACCOUNTANTS REGARDING OPERATING REPORTS, STATUS OF SETTLEMENT AND PLAN [B002] | 0.60 Hrs |
| 10/29/09 | AMG | CONFERENCE WITH MESSINA RE: OPERATING REPORTS [B002] | 0.40 Hrs |
| 11/02/09 | AMG | TRY AND NEGOTIATE RESOLUTION OF LIEBESKIND CLAIMS  [B002] | 0.50 Hrs |
| 11/02/09 | AMG | REVIEW RETENTION OBJECTION, [B002] | 0.10 Hrs |
| 11/02/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR C. 3X RE: SETTLEMENT [B002] | 0.20 Hrs |
| 11/03/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR 4X REGARDING SETTLEMENT STATUS CONFERENCE AND RETENTION OBJECTIONS [B002] | 0.80 Hrs |
| 11/03/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X [B002] | 0.20 Hrs |
| 11/05/09 | AMG | CONFERENCE WITH SKYLAR AND HIS PARTNER REGARDING SETTLEMENT AND PLAN [B002] | 1.00 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 11/06/09 | AMG | TELEPHONE CONFERENCE WITH ESTATES ATTORNEY REGARDING SETTLEMENT [B002] | 0.40 Hrs |
|---|---|---|---|
| 11/06/09 | AMG | REVIEW OF SETTLEMENT PROPOSAL; [B002] | 0.20 Hrs |
| 11/11/09 | AMG | WORK ON SETTLEMENT NUMBERS [B002] | 0.70 Hrs |
| 11/11/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR 3X, REGARDING SETTLEMENT [B002] | 0.50 Hrs |
| 11/16/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR C. 2X REGARDING SETTLEMENT [B002] | 0.30 Hrs |
| 11/20/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR C. 2X REGARDING SETTLEMENT [B002] | 0.30 Hrs |
| 11/25/09 | AMG | TELEPHONE CONFERENCE WITH COURT REGARDING ADJOURNING TRUSTEE MOTION [B002] | 0.40 Hrs |
| 11/25/09 | AMG | TELEPHONE CONFERENCE WITH CHRIS B. REGARDING TRUSTEE MOTION AND SETTLEMENT [B002] | 0.30 Hrs |
| 11/25/09 | AMG | EMAIL SKYLAR RE: TRUSTEE MOTION [B002] | 0.10 Hrs |
| 11/25/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR 2X [B002] | 0.20 Hrs |
| 11/30/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT [B002] | 0.20 Hrs |
| 11/30/09 | AMG | WORK ON SETTLEMENT PAPERS [B002] | 1.00 Hrs |
| 11/30/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR C. 2X RE: SETTLEMENT [B002] | 0.30 Hrs |
| 12/02/09 | AMG | TELEPHONE CONFERENCE WITH C. BAGLIA RE: ADJOURNING MOTIONS [B002] | 0.30 Hrs |
| 12/02/09 | AMG | REVIEW EMAILS RE: MOTIONS [B002] | 0.80 Hrs |
| 12/02/09 | AMG | REVIEW SETTLEMENT PAPERS, MOTION FOR DISMISSAL AND TRUSTEE, [B002] | 0.40 Hrs |
| 12/03/09 | AMG | TELEPHONE CONFERENCE WI TH GREENES REGARDING SETTLEMENT [B002] | 0.60 Hrs |
| 12/03/09 | AMG | TELEPHONE CONFERENCE WITH SKYLAR 2X, LORI 3X, REGARDING HEARING ON SETTLEMENT, [B002] | 0.40 Hrs |
| 12/04/09 | AMG | EMAIL SKYLAR REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 12/04/09 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT [B002] | 0.20 Hrs |
| 12/10/09 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: SETTLEMENT [B002] | 0.30 Hrs |
| 12/10/09 | AMG | REVIEW REVISED AGREEMENTS [B002] | 0.70 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 12/10/09 | AMG | TELEPHONE CONFERENCE WITH ATTORNEY FOR SIEMENS 3X REGARDING SETTLEMENT OF MOTION OT ASSUME AND DIRECT PAYMENT [B002] | 0.70 Hrs |
|---|---|---|---|
| 12/10/09 | AMG | TELEPHONE CONFERENCE WITH D. WYNN 2X RE: SETTLEMENT [B002] | 0.50 Hrs |
| 12/17/09 | AMG | CONFERENCE WITH GREENES, BOB, D. WYNN REGARDING PLAN AND MARC SETTLEMENT [B002] | 2.00 Hrs |
| 12/18/09 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: RETENTION & SETTLEMENT [B002] | 0.20 Hrs |
| 12/18/09 | AMG | WORK ON RETENTION PAPERS WITH GREENES AND ACCOUNT,  [B002] | 0.40 Hrs |
| 12/18/09 | AMG | WORK ON SETTLEMENT AND PLAN  [B002] | 0.60 Hrs |
| 12/18/09 | AMG | TELEPHONE CONFERENCE WITH WYNN 2X RE: SETTLEMENT [B002] | 0.30 Hrs |
| 01/05/10 | AMG | TELEPHONE CONFERENCE WITH LEINWAND, GREENES REGARDING PREPARATION FOR RESPONSE PAPERS TO MOTION TO DISMISS TRUSTEE [B002] | 0.40 Hrs |
| 01/05/10 | RRL | TELEPHONE CONFERENCE WITH AMG, GREENES RE: RESPONSE TO TRUSTEE MOTION  [B002] | 0.40 Hrs |
| 01/11/10 | AMG | CONFERENCE WITH BOB, MORGENTHAL, GREENES, MARK CARROLL AND WYNN REGARDING SETTLEMENT [B002] | 1.80 Hrs |
| 01/11/10 | RRL | CONF WITH AMG, MORGENTHAL, GREENES, MARC, CARROLL AND WYNN RE: SETTLEMENT [B002] | 1.80 Hrs |
| 01/21/10 | AMG | TELEPHONE CONFERENCE WITH MARK 3X RE: REVIEW SETTLEMENT ISSUES [B002] | 1.00 Hrs |
| 02/02/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: SETTLEMENT [B002] | 0.70 Hrs |
| 02/02/10 | AMG | ATTEND STATUS CONFERENCE HEARING, [B002] | 0.50 Hrs |
| 02/04/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE BANK 2X REGARDING FINANCING [B002] | 0.50 Hrs |
| 02/05/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X REGARDING SETTLEMENT [B002] | 0.40 Hrs |
| 02/08/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, 2X REGARDING LEXINGTON HILL MEETING [B002] | 0.30 Hrs |
| 02/09/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE BANK, WORK ON POSSIBLE LEXINGTON HILL INTERESTS [B002] | 0.40 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 02/09/10 | AMG | TELEPHONE CONFERENCE WITH MESSINA, GREENES RE: FINANCING [B002] | 0.20 Hrs |
|---|---|---|---|
| 02/15/10 | AMG | TELEPHONE CONFERENCE CALL WITH LORI, BOB, GREENES REGARDING 9019, REVISED TERM SHEET AND EMPLOYMENT CONTRACT [B002] | 0.60 Hrs |
| 02/15/10 | LS | TELEPHONE CONF WITH AMG AND RRL AND GREENES RE: 9019 [B002] | 0.60 Hrs |
| 02/15/10 | RRL | TELEPHONE CONF WITH AMG, LS AND GREENES RE: 9019 AND TERM SHEET [B002] | 0.60 Hrs |
| 02/16/10 | AMG | REVIEW EMAIL AND REVISED TERM SHEET, EMPLOYMENT AGREEMENT AND 9019 [B002] | 0.60 Hrs |
| 02/16/10 | AMG | TELEPHONE CONFERENCE WITH BOB 3X, GREENES 3X RE: TERM SHEET [B002] | 0.40 Hrs |
| 02/19/10 | AMG | LEINWAND REVIEW AND COMMENT ON SETTLEMENT AGREEMENTS AND PLAN [B002] | 0.70 Hrs |
| 02/19/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: TERM SHEET [B002] | 0.30 Hrs |
| 02/19/10 | RRL | TELEPHONE CONF WITH AMG 3X [B002] | 0.20 Hrs |
| 02/22/10 | AMG | REVIEW AGREEMENT REGARDING MARC SALE, SETTLEMENT AND PLAN, [B002] | 0.90 Hrs |
| 02/22/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: TERM SHEET [B002] | 0.40 Hrs |
| 02/22/10 | AMG | TELEPHONE CONFERENCE WITH BATTAGLIA 2X RE: SETTLEMENT [B002] | 0.20 Hrs |
| 02/25/10 | AMG | WORK ON AGREEMENT; [B002] | 1.20 Hrs |
| 02/25/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, AL, WYNN, LEINWAND [B002] | 0.60 Hrs |
| 02/25/10 | AMG | CONFERENCE WITH MARK A. AL AT THE DEBTORS PLACE OF BUSINESS [B002] | 0.90 Hrs |
| 02/25/10 | AMG | TELEPHONE CONFERENCE WITH HALPERIN REGARDING ADJOURNMENT [B002] | 0.20 Hrs |
| 02/25/10 | AMG | TELEPHONE CONFERENCE WITH BATTAGLIA [B002] | 0.20 Hrs |
| 02/25/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV [B002] | 0.20 Hrs |
| 03/01/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, MARK ANGELOV, REGARDING SETTLEMENT, RELATED AGREEMENTS AND 9019 PAPERS [B002] | 1.20 Hrs |
| 03/01/10 | AMG | CONFERENCE WITH BOB RE: SETTLEMENT [B002] | 0.30 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 03/02/10 | AMG | TELEPHONE CONFERENCE WITH AL MESSINA 2X, GREENES REGARDING SETTLEMENT AND PLAN [B002] | 0.50 Hrs |
|---|---|---|---|
| 03/04/10 | AMG | CONFERENCE WITH MARC L. , GREENES, LEINWAND, ANGELOV, AMD WYNN REGARDING SETTLEMENT AND PLAN [B002] | 1.30 Hrs |
| 03/04/10 | RRL | CONF WITH MARC, LIEB, GREENES, AMG, ANGELOV AND WYNN RE: SETTLEMENT [B002] | 1.30 Hrs |
| 03/05/10 | AMG | REVIEW MARK SETTLEMENT WITH ESTATES [B002] | 0.40 Hrs |
| 03/05/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV 2X RE: SETTLEMENT [B002] | 0.20 Hrs |
| 03/09/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, LEINWAND 2X, LORI 2X RE: REVIEW REVISED AGREEMENTS [B002] | 1.80 Hrs |
| 03/09/10 | LS | TELEPHONE CONF WITH AMG 2X [B002] | 0.40 Hrs |
| 03/09/10 | RRL | TELEPHONE CONF WITH AMG 2X [B002] | 0.50 Hrs |
| 03/11/10 | AMG | TELEPHONE CONFERENCE WITH LEINWAND, LORI ANGELOV AND WYNN REGARDING AGREEMENTS, [B002] | 0.60 Hrs |
| 03/11/10 | AMG | TELEPHONE CONFERENCE WITH LORI 3X, GREENES 4X, MESSINA 2X RE: SETTLEMENT [B002] | 0.40 Hrs |
| 03/11/10 | AMG | REVIEW AGREEMENTS [B002] | 1.20 Hrs |
| 03/11/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, LEINWAND LORI REGARDING AGREEMENTS; [B002] | 1.30 Hrs |
| 03/12/10 | AMG | TELEPHONE CONFERENCE WITH LORI & GREENES 2X REGARDING SETTLEMENT CLOSING [B002] | 1.00 Hrs |
| 03/12/10 | LS | TELEPHONE CONFERENCE WITH GREENES, RRL AND AMG RE: SETTLEMENT [B002] | 1.30 Hrs |
| 03/12/10 | RRL | TELEPHONE CONF WITH GREENES, AMG AND LS RE: SETTLEMENT [B002] | 1.30 Hrs |
| 03/15/10 | AMG | CONFERENCE WITH BOBBY AND LORI REGARDING SIEMANS SALE ISSUES [B002] | 0.50 Hrs |
| 03/16/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X REGARDING PLAN [B002] | 0.40 Hrs |
| 03/17/10 | AMG | CONFERENCE WITH BOB, SASLOFF, LOFT MARC WYNN REGARDING PLAN, 9019 AND ADMINISTRATION WORK [B002] | 1.50 Hrs |
| 03/18/10 | AMG | CONFERENCE WITH BOB, TELEPHONE CONFERENCE WITH KEN HALPERN, TELEPHONE CONFERENCE WITH ANGELOV REGARDING PLAN [B002] | 0.70 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 03/19/10 | AMG | TELEPHONE CONFERENCE WITH ANGELOV [B002] | 0.20 Hrs |
| 03/22/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN, ANGELOV, MILLER 2X REGARDING HALPERN AND SIEMANS [B002] | 0.80 Hrs |
| 03/23/10 | AMG | TELEPHONE CONFERENCE WITH GREENES [B002] | 0.20 Hrs |
| 03/24/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN, [B002] | 0.20 Hrs |
| 03/24/10 | AMG | EMAIL WYNN REVIEW EMAILS REGARDING HALPERN RESOLUTION OF CLAIMS AND OBJECTIONS [B002] | 0.70 Hrs |
| 03/24/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: SETTLEMENT [B002] | 0.30 Hrs |
| 03/25/10 | AMG | REVIEW 9019 REGARDING SETTLEMENT CLAIMS [B002] | 0.40 Hrs |
| 03/25/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN ATTORNEY 2X RE: SETTLEMENT [B002] | 0.20 Hrs |
| 03/26/10 | AMG | TELEPHONE CONFERENCE WITH WYNN REGARDING SETTLEMENT WITH GARY HALPERN [B002] | 0.30 Hrs |
| 03/26/10 | AMG | TELEPHONE CONFERENCE WITH VENTERINI 2X [B002] | 0.30 Hrs |
| 03/30/10 | AMG | TELEPHONE CONFERENCE WITH AL. CROSSMAN FIRM REGARDING SETTLEMENT [B002] | 0.30 Hrs |
| 03/31/10 | AMG | TELEPHONE CONFERENCE WITH AUGUST 2X REGARDING SETTLEMENT OF HALPERN CLAIM [B002] | 0.30 Hrs |
| 04/01/10 | AMG | CONFERENCE WITH LEINWAND, MARK, WYNN REGARDING PLAN FINANCING AND HALPERN, SETTLEMENT [B002] | 2.00 Hrs |
| 04/01/10 | AMG | TELEPHONE CONFERENCE WITH AL MESSINA, JOEL MORGENTHAL, SIGNATURE BANK 2X RE: FINANCING [B002] | 0.80 Hrs |
| 04/06/10 | AMG | TELEPHONE CONFERENCE WITH AUGUST 2X REGARDING HALPERN SETTLEMENT [B002] | 0.10 Hrs |
| 04/06/10 | AMG | EMAIL WYNN RE: FINANCING  [B002] | 0.30 Hrs |
| 04/06/10 | AMG | EMAIL LORI REGARDING FINANCIALS [B002] | 0.10 Hrs |
| 04/06/10 | AMG | TELEPHONE CONFERENCE WITH SOVEREIGN BANK 2X [B002] | 0.70 Hrs |
| 04/07/10 | AMG | TELEPHONE CONFERENCE WITH AUGUST V. 2X RE: HALPERN SETTLEMENT. EMAIL WYNN REGARDING SETTLEMENT [B002] | 0.80 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 04/08/10 | AMG | TELEPHONE BOB REGARDING HALPERN AND SIEMENS [B002] | 0.30 Hrs |
|---|---|---|---|
| 04/08/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, AUGUST V. 2X, REGARDING HALPERN AGREEMENT; [B002] | 0.50 Hrs |
| 04/08/10 | RRL | TELEPHONE CONF WITH AMG RE: HALPERN AND SIEMENS [B002] | 0.30 Hrs |
| 04/09/10 | AMG | EMAIL HALPERN 2X RE: SETTLEMENT [B002] | 0.20 Hrs |
| 04/09/10 | AMG | TELEPHONE CONFERENCE WITH WYNN RE: HALPERN & SIEMENS 3X/ TC WITH AUGUST V., HALPERN 2X REGARDING HALPERN SETTLEMENT [B002] | 1.00 Hrs |
| 04/09/10 | AMG | REVIEW HALPERN SETTLEMENT LETTER [B002] | 0.20 Hrs |
| 04/12/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN, WYNN, AND MORGENTHAL [B002] | 0.60 Hrs |
| 04/13/10 | AMG | TELEPHONE CONFERENCE WITH AL 2X, CROSSMAN, KEN HALPERN 2X [B002] | 1.00 Hrs |
| 04/14/10 | AMG | WORK ON HALPERN SETTLEMENT [B002] | 1.00 Hrs |
| 04/14/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, HALPERN 2X, AUGUST EMAIL HALPERN AND WYNN, [B002] | 0.50 Hrs |
| 04/15/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, AUGUST, HALPERN, MORGENTHAL AND MESSINA REGARDING SETTLEMENTS [B002] | 1.00 Hrs |
| 04/16/10 | AMG | TELEPHONE CONFERENCE WITH WYNN 3X,/ T/C AUGUST 2X RE: HALPERN WORK ON HALPERN SETTLEMENT PAPERS / T/C MILLER 2X RE: SIEMENS SETTLEMENT; TELEPHONE CONFERENCE WITH MORGENTHAL [B002] | 2.70 Hrs |
| 04/19/10 | AMG | TELEPHONE CONFERENCE WITH AUGUST 2X RE: HALPERIN [B002] | 0.40 Hrs |
| 04/19/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN 2X, [B002] | 0.40 Hrs |
| 04/19/10 | AMG | REVIEW AND REVISE SETTLEMENT AGREEMENT; [B002] | 0.60 Hrs |
| 04/19/10 | AMG | ACCOUNTS, SIGNATURE BANK, WYNN AND LEINWAND REGARDING SETTLEMENT WITH HALPERN, FINANCING OF PLAN AND SIEMANS MOTION [B002] | 0.50 Hrs |
| 04/19/10 | AMG | ATTEND MEETING WITH MARC, [B002] | 2.60 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

MLLH REALTY CORP.

Re: GENERAL

| 04/20/10 | AMG | REVIEW OF KEY BANK MOTION [B002] | 0.40 Hrs |
| 04/20/10 | AMG | TELEPHONE CONFERENCE WITH AUGUST V, [B002] | 0.30 Hrs |
| 04/20/10 | AMG | WORK ON FINALIZING AGREEMENTS & EXHIBITS. [B002] | 0.90 Hrs |
| 04/20/10 | AMG | CONFERENCE WITH BOB REGARDING ORDERS AND FINALIZING HALPERN SETTLEMENT [B002] | 0.90 Hrs |
| 04/21/10 | AMG | REVIEW PAPERS AND RELEASE [B002] | 0.60 Hrs |
| 04/21/10 | AMG | TELEPHONE CONFERENCE WITH AUGUST, DEBTOR, WYNN REGARDING HALPERN SETTLEMENT [B002] | 0.40 Hrs |
| 04/22/10 | AMG | TELEPHONE CONFERENCE WITH WYNN AND AUGUST V. REGARDING ESTATE RELEASE [B002] | 0.40 Hrs |
| 04/23/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, AUGUST 2X [B002] | 0.40 Hrs |
| 04/23/10 | AMG | TELEPHONE CONFERENCE WITH GREENES AND STERLING REGARDING FINANCING [B002] | 0.30 Hrs |
| 04/23/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY REGARDING FINANCIALS FOR BANK [B002] | 0.10 Hrs |
| 04/23/10 | AMG | WORK ON SETTLEMENT PAPERS; [B002] | 0.60 Hrs |
| 04/26/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, VENTURINI, GREENES REGARDING RELEASE , [B002] | 0.30 Hrs |
| 04/26/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY; [B002] | 0.10 Hrs |
| 04/26/10 | AMG | TELEPHONE CONFERENCE WITH COHEN REGARDING STERLING FINANCING [B002] | 0.60 Hrs |
| 04/26/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, VENTURINI, GREENES REGARDING RELEASE, [B002] | 0.60 Hrs |
| 04/27/10 | AMG | WORK ON PLAN [B002] | 0.10 Hrs |
| 04/27/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, VENTURINI REGARDING SETTLEMENT; [B002] | 0.60 Hrs |
| 04/28/10 | AMG | REVIEW WYNN EMAIL AND STERLING OLD COMMITMENT [B002] | 0.20 Hrs |
| 04/28/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, VENTURINI, REGARDING SETTLEMENT [B002] | 0.50 Hrs |
| 04/29/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTANT, WYNN, REGARDING FINANCIAL FOR LOANS AND MEETING WITH STERLING [B002] | 0.50 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 04/30/10 | AMG | TELEPHONE CONFERENCE WITH MESSINA REGARDING SETTLEMENT [B002] | 0.20 Hrs |
| 04/30/10 | AMG | TELEPHONE CONFERENCE WITH MARC REGARDING RESOLUTION WITH SIEMENS [B002] | 0.30 Hrs |
| 05/03/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY REGARDING STERLING MEETING [B002] | 0.20 Hrs |
| 05/04/10 | AMG | CONFERENCE WITH STERLING MEETING REGARDING FINANCING [B002] | 1.70 Hrs |
| 05/07/10 | AMG | REVIEW LOI FROM STERLING [B002] | 0.30 Hrs |
| 05/07/10 | AMG | TELEPHONE CONFERENCE WITH WYNN 3X RE: FINANCING, HARVEY [B002] | 0.70 Hrs |
| 05/10/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, REGARDING STERLING LOAN [B002] | 0.40 Hrs |
| 05/12/10 | AMG | TELEPHONE CONFERENCE WITH WYNN AND ACCOUNTANT, GREENES REGARDING LOAN ACCOUNTING STATUS [B002] | 0.50 Hrs |
| 05/13/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTANT TO REVIEW EMAIL AND FINANCIALS [B002] | 0.50 Hrs |
| 05/14/10 | AMG | CONFERENCE CALL WITH MARK, WYNN, ANGELOV, ZORINA REGARDING STATUS [B002] | 1.30 Hrs |
| 05/14/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN [B002] | 0.50 Hrs |
| 05/17/10 | AMG | PREPARATION OF AND WORK ON CLAIMS OBJECTION [B002] | 0.30 Hrs |
| 05/17/10 | AMG | REVIEW OF SIEMENS PROPOSAL [B002] | 0.50 Hrs |
| 05/18/10 | AMG | REVIEW TAX MOTION OBJECTION [B002] | 0.40 Hrs |
| 05/18/10 | AMG | TELEPHONE CONFERENCE WITH GREENES [B002] | 0.20 Hrs |
| 05/19/10 | AMG | TELEPHONE CONFERENCE WITH LORI, MILLER RE: SIEMENS SETTLEMENT [B002] | 0.60 Hrs |
| 05/19/10 | AMG | WORK ON SIEMENS SETTLEMENT [B002] | 0.30 Hrs |
| 05/19/10 | AMG | TELEPHONE CONFERENCE WITH MILLER 3X, ZORINA 3X RE: SIEMENS WORKOUT [B002] | 0.60 Hrs |
| 05/19/10 | AMG | REVIEW AND REVISE SIEMENS SCHEDULES, [B002] | 0.40 Hrs |
| 05/19/10 | AMG | TELEPHONE CONFERENCE WITH WYNN [B002] | 0.10 Hrs |
| 05/21/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE BANK 2X AMD STEVEN GREENES 2X RE: FINANCING [B002] | 0.80 Hrs |
| 05/24/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY REGARDING FINANCIALS [B002] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 05/24/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE REGARDING LOI [B002] | 0.20 Hrs |
|---|---|---|---|
| 05/24/10 | AMG | REVIEW OF STERLING FINAL LOI LETTER [B002] | 0.40 Hrs |
| 05/25/10 | AMG | LETTER TO STERLING AND CC ZORINA REGARDING LOI [B002] | 0.30 Hrs |
| 05/25/10 | AMG | PROCESS LOI [B002] | 0.30 Hrs |
| 05/25/10 | AMG | TELEPHONE CONFERENCE WITH GREENES [B002] | 0.20 Hrs |
| 05/27/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, HARVEY REGARDING STERLING AND SIGNATURE BANK FINANCIALS [B002] | 0.80 Hrs |
| 05/28/10 | AMG | EMAIL STERLING REGARDING FINALIZING LOAN [B002] | 0.20 Hrs |
| 05/28/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTANT REGARDING FINANCIALS TO PLAN [B002] | 0.30 Hrs |
| 06/01/10 | AMG | TELEPHONE CONFERENCE WITH GREENES RE: FINANCING [B002] | 0.30 Hrs |
| 06/01/10 | AMG | PREPARATION OF WORK ON PLAN, D.S. AND FINANCING OF PLAN [B002] | 0.50 Hrs |
| 06/01/10 | LS | PREPARATION OF DISCL STATEMENT [B002] | 0.90 Hrs |
| 06/02/10 | AMG | TELEPHONE CONFERENCE WITH MARK, ZORINA, WYNN, LORI REGARDING PLAN AND CLAIM OBJECTIONS [B002] | 0.70 Hrs |
| 06/03/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY 3X & WYNN RE: FINANCING [B002] | 0.40 Hrs |
| 06/03/10 | AMG | TELEPHONE CONFERENCE WITH GREENES REGARDING STERLING FINANCING [B002] | 0.90 Hrs |
| 06/03/10 | AMG | PREPARATION OF WORK ON TAX ISSUES UNDER PLAN [B002] | 0.40 Hrs |
| 06/04/10 | AMG | WORK ON TAX ISSUES AND CLAIMS OBJECTIONS [B002] | 0.50 Hrs |
| 06/04/10 | AMG | TELEPHONE CONFERENCE WITH STERLING 2X, DEBTOR REGARDING FINANCIALS; [B002] | 0.20 Hrs |
| 06/04/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE BANK 2X REGARDING LOI [B002] | 0.10 Hrs |
| 06/04/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: LOI [B002] | 0.40 Hrs |
| 06/04/10 | AMG | WORK ON PLAN [B002] | 0.80 Hrs |
| 06/07/10 | AMG | TELEPHONE CONFERENCE WITH KEN HALPERN [B002] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 06/07/10 | AMG | PREPARATION OF AND WORK ON CLAIMS AND FINANCING [B002] | 1.00 Hrs |
| 06/08/10 | AMG | REVIEW CLAIMS, [B002] | 0.30 Hrs |
| 06/08/10 | AMG | WORK ON PLAN [B002] | 0.30 Hrs |
| 06/08/10 | AMG | TELEPHONE CONFERENCE WITH MARK, ACCOUNTANT RE: TAX ISSUES [B002] | 0.40 Hrs |
| 06/10/10 | AMG | WORK ON PLAN AND TAX ISSUES, [B002] | 0.80 Hrs |
| 06/10/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE AND STERLING REGARDING LOAN [B002] | 0.60 Hrs |
| 06/10/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY 4X, WYNN RE: FINANCING [B002] | 0.60 Hrs |
| 06/11/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY 2X, WYNN REGARDING PLAN AND TAX ISSUES [B002] | 1.50 Hrs |
| 06/14/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X/ STERLING/ ZORINA / MARK/ AND AL [B002] | 0.70 Hrs |
| 06/14/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X/ STERLING/ ZORINA/ MARK/ AND AL; [B002] | 0.80 Hrs |
| 06/16/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY RE: FINANCING [B002] | 0.20 Hrs |
| 06/16/10 | AMG | TELEPHONE CONFERENCE WITH WYNN RE: FINANCING [B002] | 0.30 Hrs |
| 06/16/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X REGARDING RESTRAINING NOTICE AND INSURANCE MALPRACTICE PAYMENT; [B002] | 0.30 Hrs |
| 06/16/10 | AMG | TELEPHONE CONFERENCE WITH MARK, SKYLAR LEINWAND REGARDING PLAN [B002] | 0.50 Hrs |
| 06/16/10 | AMG | PREPARATION OF AND WORK ON PLAN [B002] | 0.80 Hrs |
| 06/17/10 | AMG | WORK ON PLAN AND CLAIMS [B002] | 0.40 Hrs |
| 06/17/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY 2X RE: FINANCING [B002] | 0.30 Hrs |
| 06/17/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY 2X RE: CLAIMS [B002] | 0.10 Hrs |
| 06/17/10 | LS | REVIEW OF FINANCIALS AND PROJECTIONS [B002] | 0.50 Hrs |
| 06/18/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, DEBTOR RE: ON FINANCING TAX ISSUES [B002] | 0.80 Hrs |
| 06/22/10 | AMG | TELEPHONE CONFERENCE WITH MARC REGARDING STERLING FINANCING [B002] | 0.20 Hrs |
| 06/22/10 | AMG | PREPARATION OF WORK ON PLAN AND D.S. [B002] | 1.00 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 06/22/10 | AMG | DISC WITH LS AND RRL RE: FINAL PLAN AND DS [B002] | 0.50 Hrs |
|---|---|---|---|
| 06/22/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X [B002] | 0.30 Hrs |
| 06/22/10 | LS | DISC WITH AMG AND RRL RE: FINAL PLAN AND DISCO [B002] | 0.50 Hrs |
| 06/22/10 | RRL | DISC WITH AMG AND LS RE FINAL PLAN AND DISCLOSURE STATEMENT [B002] | 0.50 Hrs |
| 06/24/10 | AMG | T/C WITH MARK, WYNN REGARDING AL AND STERLING ISSUES AND MAL PRACTICE INSURANCE [B002] | 0.60 Hrs |
| 06/24/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X [B002] | 0.40 Hrs |
| 06/25/10 | AMG | PREPARATION OF AND WORK ON TAX CLAIM RESOLUTION [B002] | 0.40 Hrs |
| 06/28/10 | AMG | TELEPHONE CONFERENCE WITH STERLING REGARDING FUNDING [B002] | 0.20 Hrs |
| 06/30/10 | AMG | TELEPHONE CONFERENCE WITH STERLING 2X [B002] | 0.50 Hrs |
| 06/30/10 | AMG | REVIEW AND STRATEGIZE RE: MELNICK 2004 [B002] | 0.60 Hrs |
| 06/30/10 | AMG | TELEPHONE CONFERENCE WITH MARK 2X REGARDING FUNDING OF PLAN [B002] | 0.40 Hrs |
| 06/30/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X [B002] | 0.30 Hrs |
| 07/01/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, MARC, LORI REGARDING FINANCING, TELEPHONE CONFERENCE WITH HARVEY REGARDNG STERLING FINANCING [B002] | 0.80 Hrs |
| 07/01/10 | LS | TELEPHONE CONF WITH WYNN, MARC, AMG RE: FINANCING AND WITH HARVEY RE: STERLING FINANCING [B002] | 0.80 Hrs |
| 07/02/10 | AMG | REVIEW OF PAPERS TO GO TO WACHOVIA [B002] | 0.50 Hrs |
| 07/06/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, [B002] | 0.40 Hrs |
| 07/06/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA REFUNDING;  [B002] | 0.40 Hrs |
| 07/06/10 | AMG | PREPARATION AND WORK ON LIQUIDATION ANALYSIS [B002] | 0.40 Hrs |
| 07/06/10 | AMG | REVIEW OF WACHOVIA PAYMENT, [B002] | 0.60 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 07/07/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY REGARDING FINANCING [B002] | 0.30 Hrs |
|---|---|---|---|
| 07/07/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: FINANCING [B002] | 0.70 Hrs |
| 07/07/10 | AMG | WORK ON PROJECTIONS, [B002] | 0.20 Hrs |
| 07/07/10 | AMG | TELEPHONE CONFERENCE WITH MARC, ZORINA RE: FINANCING [B002] | 0.30 Hrs |
| 07/08/10 | AMG | WORK ON D.S. [B002] | 0.30 Hrs |
| 07/08/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X, WACHOVIA RE: FINANCING [B002] | 0.70 Hrs |
| 07/09/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTING REGARDING FINANCING [B002] | 0.20 Hrs |
| 07/09/10 | AMG | PREPARATION OF AND WORK ON PLAN [B002] | 0.40 Hrs |
| 07/12/10 | AMG | REVIEW OF CHASE CLAIM [B002] | 0.40 Hrs |
| 07/13/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA REGARDING FINANCING [B002] | 0.40 Hrs |
| 07/13/10 | AMG | TELEPHONE CONFERENCE WITH STERLING 4X RE: FINANCING [B002] | 0.30 Hrs |
| 07/13/10 | AMG | TELEPHONE CONFERENCE WITH WYNN RE: FINANCING [B002] | 0.30 Hrs |
| 07/14/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, STERLING REGARDING FINANCING [B002] | 0.40 Hrs |
| 07/15/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X RE: FINANCING [B002] | 1.30 Hrs |
| 07/15/10 | AMG | TELEPHONE CONFERENCE WITH STERLING (TOM) 5X TO REVIEW FINANCING [B002] | 0.60 Hrs |
| 07/15/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA 2X RE: FINANCING [B002] | 0.20 Hrs |
| 07/15/10 | AMG | REVISE PROJECTION REGARDING FINANCING [B002] | 0.20 Hrs |
| 07/15/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY AND JERRY 4X RE: FINANCIALS [B002] | 1.20 Hrs |
| 07/16/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X [B002] | 0.40 Hrs |
| 07/16/10 | AMG | TELEPHONE CONFERENCE WITH STERLING 3X [B002] | 0.40 Hrs |
| 07/16/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY [B002] | 0.30 Hrs |
| 07/16/10 | AMG | WORK ON PROJECTIONS AND FINANCING ISSUES [B002] | 1.00 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 07/16/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA 3X [B002] | 0.50 Hrs |
|---|---|---|---|
| 07/19/10 | AMG | TELEPHONE CONFERENCE WITH STERLING 3X, [B002] | 1.00 Hrs |
| 07/19/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: FINANCIALS [B002] | 0.50 Hrs |
| 07/19/10 | AMG | TELEPHONE CONFERENCE WITH JERRY, HARVEY 3X RE: FINANCIALS [B002] | 0.50 Hrs |
| 07/19/10 | AMG | CONFERENCE REGARDING AMENDED DISCLOSURE STATEMENT [B002] | 1.00 Hrs |
| 07/19/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA 4X RE: FINANCIALS [B002] | 0.30 Hrs |
| 07/20/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, COHEN 2X REGARDING BANK LOAN APPROVAL FROM STERLING [B002] | 1.00 Hrs |
| 07/20/10 | AMG | PREPARATION OF WORK ON CLAIMS MOTION, [B002] | 0.50 Hrs |
| 07/21/10 | AMG | TELEPHONE CONFERENCE WITH SIGNATURE BANK, [B002] | 0.60 Hrs |
| 07/21/10 | AMG | TELEPHONE CONFERENCE WITH STERLING 3X RE: FINANCING [B002] | 0.40 Hrs |
| 07/21/10 | AMG | WORK ON REVISED DISCLOSURE STATEMENT [B002] | 1.00 Hrs |
| 07/21/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: FINANCING [B002] | 0.40 Hrs |
| 07/27/10 | AMG | EMAIL ACCOUNTANT REGARDING FINANCING [B002] | 0.10 Hrs |
| 07/27/10 | AMG | TELEPHONE CONFERENCE WITH STERLING BANK [B002] | 0.30 Hrs |
| 07/28/10 | AMG | EMAIL WYNN, [B002] | 0.20 Hrs |
| 07/28/10 | AMG | TELEPHONE CONFERENCE WITH MESSINA REGARDING UNION [B002] | 0.10 Hrs |
| 07/28/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X, STERLING REGARDING LOAN ISSUES, [B002] | 1.00 Hrs |
| 07/28/10 | AMG | TELEHONE CONFERENCE WITH MARK, [B002] | 0.30 Hrs |
| 07/29/10 | AMG | CONFERENCE WITH MORTGAGE BROKER [B002] | 0.30 Hrs |
| 07/29/10 | AMG | TELEPHONE CONFERENCE WITH MARK [B002] | 0.40 Hrs |
| 07/29/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, HARVEY, MARK REGARDING STERLING REJECTION [B002] | 0.50 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/29/10 | AMG | TELEPHONE CONFERENCE WITH AL MESSINA REGARDING UNION AND STERLING ISSUES; [B002] | 0.20 Hrs |
| 07/29/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 4X [B002] | 0.40 Hrs |
| 07/30/10 | AMG | TELEPHONE CONFERENCE WITH MARK, T/C WYNN [B002] | 0.20 Hrs |
| 07/30/10 | AMG | WORK ON FINANCING, [B002] | 1.00 Hrs |
| 07/30/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY RE: FINANCING [B002] | 0.30 Hrs |
| 07/30/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X [B002] | 0.20 Hrs |
| 07/30/10 | AMG | TELEPHONE CONFERENCE WITH KEN HALPERN [B002] | 0.30 Hrs |
| 07/30/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA 3X [B002] | 0.30 Hrs |
| 08/02/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA, [B002] | 0.30 Hrs |
| 08/02/10 | AMG | WORK ON FINANCIAL [B002] | 1.00 Hrs |
| 08/02/10 | AMG | EMAIL BORIS FINANCIALS [B002] | 0.30 Hrs |
| 08/02/10 | AMG | CONFERENCE WITH WYNN, MARK AND MARK L RE: FINANCING [B002] | 0.70 Hrs |
| 08/02/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN, WYNN, BORIS 3X RE: FINANCING [B002] | 1.00 Hrs |
| 08/03/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA [B002] | 0.30 Hrs |
| 08/03/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN REGARDING CLAIM EXTENSION [B002] | 0.20 Hrs |
| 08/03/10 | AMG | WORK ON FINANCING; [B002] | 0.30 Hrs |
| 08/03/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA [B002] | 0.30 Hrs |
| 08/03/10 | AMG | TELEPHONE CONFERENCE WITH WYNN 2X [B002] | 0.30 Hrs |
| 08/04/10 | AMG | DELIVER FINANCIALS [B002] | 0.20 Hrs |
| 08/04/10 | AMG | PREPARATION OF AND WORK ON FINANCING [B002] | 1.30 Hrs |
| 08/04/10 | AMG | CONFERENCE WITH WACHOVIA RE: FINANCING [B002] | 0.70 Hrs |
| 08/04/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA 3X [B002] | 0.30 Hrs |
| 08/05/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA, ZORINA 2X REGARDING 2007 TAX RETURNS AND FINANCING [B002] | 0.80 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 08/06/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA, WYNN REGARDING FINANCING [B002] | 0.40 Hrs |
|---|---|---|---|
| 08/09/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA REGARDING FINANCING [B002] | 0.40 Hrs |
| 08/09/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA 3X REGARDING FINANCING [B002] | 0.40 Hrs |
| 08/09/10 | AMG | TELEPHONE CONFERENCE WITH GREENES [B002] | 0.20 Hrs |
| 08/10/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA 3X, EMAIL WACHOVIA [B002] | 0.50 Hrs |
| 08/10/10 | AMG | TELEPHONE CONFERENCE WITH GREENES, LEIBSKIND, ZORINA 2X REVIEW AND REVISE PROJECTIONS; [B002] | 1.00 Hrs |
| 08/11/10 | AMG | PROCESS PAPERS WITH WEBSTER BANK, [B002] | 0.40 Hrs |
| 08/11/10 | AMG | TELEPHONE CONFERENCE WITH WACHOVIA 2X REGARDING LOAN [B002] | 0.30 Hrs |
| 08/11/10 | AMG | EMAIL WEBSTER; [B002] | 0.20 Hrs |
| 08/11/10 | AMG | TELEPHONE CONFERENCE WITH ZORINA, [B002] | 0.30 Hrs |
| 08/12/10 | AMG | REVIEW LHR 2004 APPLICATION [B002] | 0.30 Hrs |
| 08/12/10 | AMG | DISCUSSION W/ LORI RE: WEBSTER BANK REGARDING HALPERN EXTENSION AND FINANCING [B002] | 0.30 Hrs |
| 08/12/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN 3X [B002] | 0.40 Hrs |
| 08/12/10 | AMG | TELEPHONE CONFERENCE WITH MARC 3X [B002] | 0.50 Hrs |
| 08/13/10 | AMG | EMAIL LORI REGARDING CONFIRMATION ISSUES [B002] | 0.20 Hrs |
| 08/13/10 | AMG | PROCESS WEBSTER BANK [B002] | 0.30 Hrs |
| 08/13/10 | AMG | REVIEW HALPERN EXTENSION LETTER [B002] | 0.20 Hrs |
| 08/13/10 | AMG | TELEPHONE CONFERENCE WITH MARC [B002] | 0.30 Hrs |
| 08/16/10 | AMG | REVIEW OF AND FORWARD HALPERN LETTER [B002] | 0.30 Hrs |
| 08/16/10 | AMG | TELEPHONE CONFERENCE WITH MARC [B002] | 0.10 Hrs |
| 08/17/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 2X REGARDING AL AMENDMENT [B002] | 0.30 Hrs |
| 08/17/10 | AMG | PREPARATION OF WORK ON HALPERN AND AL AMENDMENT [B002] | 0.70 Hrs |
| 08/17/10 | AMG | TELEPHONE CONFERENCE WITH WYNN, MARK ANGELOV, MARK L. REGARDING FUNDING AND AMENDING PLAN [B002] | 0.90 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 08/18/10 | AMG | TELEPHONE CONFERENCE WITH MARC, WEBSTER BANK, GREENES REGARDING FINANCING AND PLAN MODIFICATION [B002] | 0.80 Hrs |
|---|---|---|---|
| 08/19/10 | AMG | REVIEW HALPERN LETTER, [B002] | 0.60 Hrs |
| 08/19/10 | AMG | TELEPHONE CONFERENCE WITH MARK AND ZORINA REGARDING FUNDING ISSUE [B002] | 0.20 Hrs |
| 08/19/10 | AMG | TELEPHONE CONFERENCE WITH LORI REGARDING CONFIRMATION PREPARATION [B002] | 0.40 Hrs |
| 08/19/10 | AMG | TELEPHONE CONFERENCE WEBSTER, KEN HALPERN [B002] | 0.20 Hrs |
| 08/19/10 | AMG | TELEPHONE CONFERENCE WITH STEVE GREENES 3X REGARDING FINANCING AND MODIFICATION OF PLAN, [B002] | 0.30 Hrs |
| 08/19/10 | AMG | TELEPHONE CONFERENCE WITH WYNN 3X [B002] | 0.30 Hrs |
| 08/19/10 | LS | TELEPHONE CONF WITH AMG RE: CONFIRMATION HEARING [B002] | 0.40 Hrs |
| 08/20/10 | AMG | REVIEW TERM SHEET, [B002] | 0.80 Hrs |
| 08/20/10 | AMG | TELEPHONE CONFERENCE WITH MARK ANGELOV REGARDING MELNICK 2004 AND LHR REQUEST FOR ADJOURNMENT [B002] | 0.20 Hrs |
| 08/20/10 | AMG | TELEPHONE CONFERENCE WITH MARC 2X, WYNN [B002] | 0.60 Hrs |
| 08/20/10 | AMG | WORK ON CONFIRMATION FEASIBILITY ISSUE [B002] | 0.40 Hrs |
| 08/23/10 | AMG | WORK ON CONFERENCE AND COMMITMENT [B002] | 0.20 Hrs |
| 08/23/10 | AMG | WORK ON MODIFICATION [B002] | 0.60 Hrs |
| 08/23/10 | AMG | TELEPHONE CONFERENCE WITH MARC, WYNN, MARC ANGELOV, BOB LORI AND BROKER 3X REFINANCING AND CONFIRMATION ISSUES [B002] | 1.00 Hrs |
| 08/23/10 | AMG | TELEPHONE CONFERENCE WITH WYNN 3X, GREENES 3X [B002] | 0.30 Hrs |
| 08/23/10 | AMG | PREPARATION OF AND WORK ON HALPERN AND MESSINA MODIFICATION [B002] | 1.10 Hrs |
| 08/23/10 | LS | TELEPHONE CONF WITH MARC, WYNN, ANGELOV, RRL AND AMG AND BROKER 3X RE: REFINANCING [B002] | 1.00 Hrs |
| 08/23/10 | RRL | TELEPHONE CONF WITH MARC, WYNN, ANGELOV, LS, AMG AND BROKER 3X RE: REFINANCING [B002] | 1.00 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/24/10 | AMG | WORK ON CONFERENCE HEARING ISSUES [B002] | 0.40 Hrs |
| 08/24/10 | AMG | WORK ON A/R FINANCING [B002] | 0.40 Hrs |
| 08/24/10 | AMG | CONFERENCE WITH BOB, MARK AND WYNN RE: WORK ON CONFERENCE HEARING [B002] | 1.00 Hrs |
| 08/24/10 | AMG | CONFERENCE WITH BOB AND LORI TO WORK ON CONFERENCE HEARING ISSUES [B002] | 0.20 Hrs |
| 08/24/10 | AMG | TELEPHONE CONFERENCE WITH GREENES 3X RE: CONFIRMATION [B002] | 0.20 Hrs |
| 08/24/10 | AMG | REVIEW OF PROFER [B002] | 0.40 Hrs |
| 08/24/10 | LS | CONF WITH AMG AND RRL RE HEARING [B002] | 0.20 Hrs |
| 08/24/10 | RRL | CONF WITH AMG AND LS RE: CONFIRMATION HEARING [B002] | 0.20 Hrs |
| 08/26/10 | AMG | COURT LITIGATION/APPEARANCE TO ATTEND CONFIRMATION HEARING [B002] | 1.00 Hrs |
| 08/26/10 | AMG | TELEPHONE CONFERENCE WITH HALPERN, GREENES REGARDING CONFIRMATION [B002] | 0.40 Hrs |
| | | Business Operations Totals | 199.80 Hrs | $ 102,303.50 |

Case Administration

| | | | |
|---|---|---|---|
| 08/10/09 | LS | DISC WITH AMG AND RMS RE: STAY AND CASE PREP [B003] | 0.20 Hrs |
| 08/10/09 | LN | DATA ENTRY FOR PETITION IN COLLIER'S. [B003] | 1.80 Hrs |
| 08/11/09 | AMG | DISC WITH RMS AND LS ER: AUTOMATIC STAY [B003] | 0.20 Hrs |
| 08/11/09 | RMS | PREPARATION OF VOLUNTARY PETITION TO FILE [B003] | 0.10 Hrs |
| 08/11/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING CASE AND STAY [B003] | 0.20 Hrs |
| 08/11/09 | RMS | PREPARATION OF LOCAL AFFIDAVIT FORM [B003] | 0.20 Hrs |
| 08/12/09 | RMS | PREPARATION OF LOCAL AFFIDAVIT FORM [B003] | 0.20 Hrs |
| 08/13/09 | LS | REVIEW OF MATRIX [B003] | 0.20 Hrs |
| 08/13/09 | LS | PREPARATION OF FILE [B003] | 0.20 Hrs |
| 08/13/09 | KS | PREPARATION OF LARGEST CREDITORS LIST [B003] | 0.80 Hrs |
| 08/13/09 | KS | PREPARATION OF CREDITOR MAILING MATRIX [B003] | 0.80 Hrs |
| 08/13/09 | KS | DISC WITH RMS RE: SCHEDULES [B003] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 08/13/09 | RMS | FILE AND UPLOAD MATRIX [B003] | 0.10 Hrs |
|----------|-----|-------------------------------|----------|
| 08/13/09 | RMS | REVIEW OF FINAL OF LISTS TO UPLOAD [B003] | 0.20 Hrs |
| 08/13/09 | RMS | DISCUSSION WITH K.S. REGARDING DOCS LISTS CREDITORS SCHEDULES [B003] | 0.20 Hrs |
| 08/13/09 | RMS | REVIEW AND REVISE LOCAL AFFIDAVIT TO REVISE AND FINISH [B003] | 0.20 Hrs |
| 08/13/09 | RMS | PREPARATION OF AFFIDAVIT FINAL [B003] | 0.10 Hrs |
| 08/14/09 | KS | PREPARATION OF SCHEDULES FOR PETITION [B003] | 0.80 Hrs |
| 08/17/09 | LS | REVIEW OF DEBTOR HISTORY AND ARBITRATION AWARD TO PREPARE SCHEDULES [B003] | 0.90 Hrs |
| 08/17/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.60 Hrs |
| 08/17/09 | KS | REVIEW OF ARBITRATION AWARD [B003] | 0.80 Hrs |
| 08/17/09 | KS | PREPARATION OF SCHEDULES [B003] | 0.50 Hrs |
| 08/17/09 | KS | PREPARATION OF PETITION [B003] | 0.30 Hrs |
| 08/18/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP PROCEDURES; INFO FOR SCHEDULES, MORTGAGE [B003] | 0.30 Hrs |
| 08/18/09 | LS | REVIEW OF CHASE CORRESP RE MORTGAGE [B003] | 0.10 Hrs |
| 08/18/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE DIP ACCOUNTS [B003] | 0.10 Hrs |
| 08/18/09 | LS | REVIEW OF ASSET SCHEDULES [B003] | 0.30 Hrs |
| 08/18/09 | LS | REVIEW OF ARBITRATION AWARD [B003] | 0.30 Hrs |
| 08/18/09 | LS | PREPARATION OF INFO FOR SCHEDULES-CHECKLIST FOR CARLA [B003] | 0.20 Hrs |
| 08/18/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.40 Hrs |
| 08/18/09 | LS | REVIEW OF FINANCIALS TO PREPARE SCHEDULES [B003] | 0.20 Hrs |
| 08/18/09 | LS | REVIEW OF TAX RETURNS [B003] | 0.20 Hrs |
| 08/18/09 | KS | MEMO ON ARBITRATION AWARD [B003] | 0.50 Hrs |
| 08/18/09 | KS | PREPARATION OF SCHEDULES [B003] | 0.50 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP ACCOUNTS [B003] | 0.10 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH MICHELE RE DIP ACCOUNTS [B003] | 0.10 Hrs |
| 08/19/09 | LS | TELEPHONE CONFERENCE WITH CHASE RE DIP ACCOUNTS [B003] | 0.10 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/19/09 | LS | REVIEW OF BANK ACCOUNT STRUCTURE  [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF ARBITRATION AWARD  [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF 2008 TAX RETURNS  [B003] | 0.20 Hrs |
| 08/19/09 | LS | REVIEW OF UCC SEARCH  [B003] | 0.30 Hrs |
| 08/19/09 | LS | CONFERENCE WITH RMS RE DIP ACCTS   [B003] | 0.10 Hrs |
| 08/19/09 | KS | RECEIVED DOCUMENTS FROM CARLA AND UPDATED SCHEDULES [B003] | 1.50 Hrs |
| 08/19/09 | RMS | TELEPHONE CONFERENCE WITH CHASE WITH AMG REGARDING ACCOUNT AND CASE [B003] | 0.30 Hrs |
| 08/20/09 | LS | REVIEW  AND REVISE SCHEDULES  [B003] | 1.00 Hrs |
| 08/20/09 | LS | CONFERENCE WITH KS TO REVIEW SCHEDULES [B003] | 0.20 Hrs |
| 08/20/09 | LS | REVIEW OF CLOSING BINDER  [B003] | 0.80 Hrs |
| 08/20/09 | LS | CONF WITH KS RE: SCHEDULES [B003] | 0.30 Hrs |
| 08/20/09 | KS | RECEIVED UPDATED UCC FILINGS AND FINANCIAL STATEMENTS FROM CARLA AND UPDATED SCHEDULES [B003] | 1.00 Hrs |
| 08/20/09 | KS | CONV WITH LS 2X REGARDING UPDATED FINANCIAL STATEMENTS AND SCHEDULES [B003] | 0.50 Hrs |
| 08/20/09 | RMS | TELEPHONE CONFERENCE WITH TERRY S. AT CHASE REGARDING RT 1 ACCOUNTS [B003] | 0.20 Hrs |
| 08/20/09 | RMS | PREPARATION OF EMAIL CARLA REGARDING SAME [B003] | 0.20 Hrs |
| 08/21/09 | LS | PREPARATION OF FILE  [B003] | No charge |
| 08/21/09 | LS | REVIEW  AND REVISE SCHEDULES  [B003] | 0.80 Hrs |
| 08/21/09 | LS | PREPARATION OF INFO REQUEST TO COMPLETE SCHEDULES    [B003] | 0.50 Hrs |
| 08/21/09 | LS | DISC WITH KS RE: SCHEDULES [B003] | 0.20 Hrs |
| 08/21/09 | KS | REVIEWED, REVISED, SCANNED, & EMAILED UPDATED PETITIONS AND SCHEDULES TO LS TO FORWARD TO CARLA FOR COMMENT [B003] | 1.50 Hrs |
| 08/21/09 | KS | CONV WITH LS 3X REGARDING SCHEDULES AND PETITIONS [B003] | 0.30 Hrs |
| 08/21/09 | KS | REVIEWED, REVISED, SCANNED, & EMAILED SCHEDULES WITH LS TO CARLA FOR COMMENTS [B003] | 1.50 Hrs |
| 08/21/09 | KS | CONV W/ LS REGARDING SCHEDULES [B003] | 0.30 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/24/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE: SCHEDULES [B003] | 0.40 Hrs |
| 08/24/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.60 Hrs |
| 08/24/09 | LS | DISC WITH KS RE: SCHEDULES AND EQUIPMENT LEASES [B003] | 0.20 Hrs |
| 08/24/09 | KS | CONV W/ LS 2X RE: SCHEDULES AND EQUIPMENT LEASES [B003] | 0.30 Hrs |
| 08/24/09 | KS | UPDATE OF SCHEDULES BASED ON CONV WITH CARLA [B003] | 1.00 Hrs |
| 08/24/09 | KS | CALL TO CARLA RE: SCHEDULES [B003] | 0.10 Hrs |
| 08/25/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.00 Hrs |
| 08/25/09 | LS | REVIEW OF PETITION BACKUP [B003] | 0.50 Hrs |
| 08/25/09 | LN | UPDATE BANKRUPTCY PETITION IN COLLIER'S. [B003] | 0.90 Hrs |
| 08/26/09 | LS | DISCUSSION WITH KS RE REVISING SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 1.00 Hrs |
| 08/26/09 | LS | REVIEW OF SCHEDULES WITH AMG [B003] | 0.20 Hrs |
| 08/26/09 | KS | CONV WITH LS RE: SCHEDULES [B003] | 0.20 Hrs |
| 08/26/09 | KS | FINALIZING SCHEDULES FOR FILING [B003] | 1.50 Hrs |
| 08/26/09 | LN | PRINT OUT FORMS AND SCHEDULES FROM COLLIER'S. [B003] | 0.30 Hrs |
| 08/28/09 | LS | PREPARATION OF FILE [B003] | 0.50 Hrs |
| 08/28/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.30 Hrs |
| 08/31/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.60 Hrs |
| 09/01/09 | LS | REVIEW AND REVISE SCHEDULES [B003] | 0.40 Hrs |
| 09/02/09 | LS | PREPARATION OF FILE [B003] | No charge |
| 09/02/09 | KS | AMEND AFFIDAVITS & SERVICE LIST [B003] | 0.50 Hrs |
| 09/08/09 | LS | PREPARATION FOR IDI [B003] | 0.30 Hrs |
| 09/09/09 | LS | PREPARATION FOR IDI [B003] | 0.30 Hrs |
| 09/09/09 | LS | REVIEW OF ARB AWARD [B003] | 0.40 Hrs |
| 09/09/09 | LS | ATTENDED IDI [B003] | 0.30 Hrs |
| 09/11/09 | LS | PREPARATION OF CORRESP TO CLERK ENCLOSING UPDATED MATRIX [B003] | 0.10 Hrs |
| 09/11/09 | RMS | PREPARATION OF DISK FOR MASTER LIST [B003] | 0.20 Hrs |
| 09/11/09 | RMS | PREPARATION OF SCHEDULE FOR 20 LARGEST [B003] | 0.10 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 09/14/09 | LS | REVIEW AND REVISE VOL PET AND LOCAL AFF [B003] | 0.20 Hrs |
|---|---|---|---|
| 09/14/09 | LS | REVIEW OF 341 NOTICE [B003] | 0.10 Hrs |
| 09/14/09 | KS | AMEND SCHEDULES [B003] | 0.40 Hrs |
| 09/15/09 | RMS | REVIEW OF DOCKET REGARDING NOA'S FILED [B003] | 0.20 Hrs |
| 09/15/09 | RMS | PREPARATION OF COPIES OF SAME FOR LISTS [B003] | 0.10 Hrs |
| 09/16/09 | LS | CONFERENCE WITH DR. MESSINA TO REVIEW AMENDED PETITION [B003] | 0.10 Hrs |
| 09/16/09 | LS | PREPARATION OF FILE [B003] | No charge |
| 09/16/09 | RMS | CONF WITH GREENES, MESSINA, RRL AND AMG AND ACCOUNTANTS RE: MORTGAGE [B003] | 0.60 Hrs |
| 09/18/09 | LS | TELEPHONE CONFERENCE WITH CARLA RE DIP BOOKS [B003] | 0.10 Hrs |
| 09/21/09 | LS | REVIEW AND REVISE SOFA [B003] | 0.10 Hrs |
| 09/22/09 | LS | PREPARATION OF FILE [B003] | 0.40 Hrs |
| 09/23/09 | LS | REVIEW OF REVISIONS WITH KS TO VOL PET SOFA [B003] | 0.20 Hrs |
| 09/23/09 | LS | REVIEW OF IDI NOTES AND DOCS PROVIDED TO UST [B003] | 0.20 Hrs |
| 09/24/09 | LS | PREPARATION FOR 341 [B003] | 0.40 Hrs |
| 09/24/09 | LS | REVIEW OF NOTES RE LEASE PAYMENTS - IMAGING AND MLLH [B003] | 0.20 Hrs |
| 09/25/09 | LS | PREPARATION FOR 341 [B003] | 0.20 Hrs |
| 09/25/09 | LS | DISCUSSION WITH RMS RE 341 DOCS [B003] | 0.20 Hrs |
| 09/25/09 | RMS | DISCUSSION WITH LS REGARDING DOCS [B003] | 0.20 Hrs |
| 09/25/09 | RMS | REVIEW OF FILE AND DOCS FOR 341 [B003] | 0.10 Hrs |
| 09/25/09 | RMS | PREPARATION OF DOCS FOR MEETING [B003] | 0.20 Hrs |
| 09/25/09 | RMS | CONFERENCE WITH DR. MESSINA BEFORE AND AFTER 341 MEETING [B003] | 0.20 Hrs |
| 09/25/09 | RMS | LITIGATION / COURT APPEARANCE UST FOR 341 MEETING [B003] | 0.50 Hrs |
| 09/29/09 | LS | REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 09/29/09 | RMS | DISCUSSION WITH AMG 2X REGARDING MEETING AND MOTION AND CALLING CHASE [B003] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 09/29/09 | RMS | TELEPHONE CONFERENCE WITH JOE G. REGARDING CASE [B003] | 0.10 Hrs |
| 09/30/09 | LS | TELEPHONE CONFERENCE WITH MICHAEL RE OPERATING REPORTS [B003] | 0.20 Hrs |
| 09/30/09 | LS | DISC WITH RMS AND AMG RE: JOE G CALL [B003] | 0.20 Hrs |
| 09/30/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON JOINT ADMIN ORDER [B003] | 0.20 Hrs |
| 09/30/09 | RMS | TELEPHONE CONFERENCE WITH CHRIS B. REGARDING CASE MOTION AND STATUS [B003] | 0.20 Hrs |
| 09/30/09 | RMS | DISCUSSION WITH AMG AND LS REGARDING CALL WITH ATTORNEY [B003] | 0.20 Hrs |
| 09/30/09 | RMS | TELEPHONE CONFERENCE WITH JOE G. OFFICE REGARDING MEETING TO DISCUSS CASE [B003] | 0.20 Hrs |
| 09/30/09 | RMS | RECEIVED AND REVIEW OF EMAIL CONFIRMING SAME [B003] | 0.10 Hrs |
| 10/01/09 | LS | PREPARATION OF NOP FOR JUDGE GLENN - MORGENTHEAU & GREENSTEIN [B003] | 0.20 Hrs |
| 10/01/09 | LS | PREPARATION OF NOP FOR JUDGE GLENN - BERDON [B003] | 0.20 Hrs |
| 10/01/09 | LS | DISC WITH RMS 2X RE: ADV PRO [B003] | 0.30 Hrs |
| 10/01/09 | DCB | CONF. WITH AMG, RL, RS, LS & FR RE. FACTUAL BACKGROUND AND ISSUES CONCERNING ADVERSARY PROCEEDING, REVIEWING DOCUMENTS [B003] | 0.70 Hrs |
| 10/01/09 | RMS | TELEPHONE CONFERENCE WITH CHASE AND WITH AMG [B003] | 0.50 Hrs |
| 10/01/09 | RMS | DISCUSSION WITH L.S. 2X REGARDING MEETING STATUS [B003] | 0.30 Hrs |
| 10/02/09 | AMG | DISC WITH RMS RE: SKYLAR CALL [B003] | 0.20 Hrs |
| 10/02/09 | LS | CONFERENCE WITH DR. MESSINA RE: OP REPORTS [B003] | 0.80 Hrs |
| 10/02/09 | LS | PREPARATION OF PROCESSING APP FOR ZGBL RETENTION [B003] | 0.20 Hrs |
| 10/02/09 | LS | REVIEW OF CLAIM AMTS FOR RE BUYOUT [B003] | 0.10 Hrs |
| 10/02/09 | DCB | REVIEWING ARBITRATION AWARD & OTHER DOCUMENTS [B003] | 1.30 Hrs |
| 10/02/09 | RMS | DISCUSSION WITH AMG REGARDING CALL WITH ATTORNEY AND CASE [B003] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 10/06/09 | LS | DISCUSSION WITH RMS RE: MOTION TO APP TRUSTEE [B003] | 0.30 Hrs |
|---|---|---|---|
| 10/06/09 | LS | PREPARATION FOR MTG W/ LIEBESKIND COUNSEL [B003] | 0.40 Hrs |
| 10/06/09 | LS | TELEPHONE CONFERENCE WITH GREENES RE: R.E CLAIMS [B003] | 0.20 Hrs |
| 10/06/09 | RMS | DISC WITH AMG RE: TRUSTEE MOTION [B003] | 0.30 Hrs |
| 10/07/09 | LS | REVIEW OF CLOSING STATEMENT RE: INT RATES ON MORTGAGE [B003] | 0.10 Hrs |
| 10/07/09 | LS | REVIEW AND REVISE RETENTION ORDER [B003] | 0.10 Hrs |
| 10/07/09 | LS | DISC WITH RMS RE: CHRIS B AND ADJOURNMENT [B003] | 0.20 Hrs |
| 10/07/09 | RMS | TELEPHONE CONFERENCE WITH CHRIS B. 2X REGARDING ADJOURNMENT HOURS AND STATUS [B003] | 0.30 Hrs |
| 10/07/09 | RMS | DISCUSSION WITH LS. REGARDING SAME [B003] | 0.20 Hrs |
| 10/08/09 | LS | PREPARATION OF CORRESP. COURT ADJ DATE OF MOTION TO CONVERT/ DISMISS/ APPT. TRUSTEE AND NOP'S [B003] | 0.10 Hrs |
| 10/08/09 | DCB | REVIEWING DRAFT ADVERSARY COMPLAINT [B003] | 1.00 Hrs |
| 10/08/09 | DCB | CONFERENCE WITH CROSSMAN & RS RE: ADVERSARY PROCEEDING [B003] | 0.60 Hrs |
| 10/08/09 | RMS | TELEPHONE CONFERENCE WITH CHRIS B. REGARDING STATUS, CALL S AND DATES [B003] | 0.20 Hrs |
| 10/08/09 | RMS | TELEPHONE CONFERENCE WITH CHAMBERS TO RESCHEDULE MOTION [B003] | 0.20 Hrs |
| 10/08/09 | RMS | PREPARATION OF EMAIL CHRIS B. TO CONFIRM DATES [B003] | 0.20 Hrs |
| 10/21/09 | DCB | CONF WITH LS [B003] | 1.10 Hrs |
| 10/21/09 | DCB | REVIEWING FILES REC'D FROM CROSSMAN [B003] | 0.70 Hrs |
| 10/22/09 | DCB | DRAFTING ADVERSARY COMPLAINT [B003] | 0.90 Hrs |
| 10/22/09 | DCB | CONFERENCES WITH LS & RL RE: ADV COMPLAINT [B003] | 0.50 Hrs |
| 10/22/09 | DCB | REVIEWING GUARANTEE & CONTRACTS [B003] | 0.60 Hrs |
| 10/26/09 | LS | REVIEW OF OP REPORT [B003] | 0.30 Hrs |
| 10/26/09 | LS | REVIEW OF SCHEDULES RE: PRE PET LIABILITY [B003] | 0.20 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

MLLH REALTY CORP.

Re: GENERAL

| 10/26/09 | LS | DISCUSSION WITH RMS RE: M LINDESKIND PROPOSAL [B003] | 0.10 Hrs |
|---|---|---|---|
| 10/28/09 | LS | PREPARATION OF SCHEDULES FOR CEPEDA [B003] | 0.20 Hrs |
| 10/28/09 | LS | TELEPHONE CONFERENCE WITH JERRY & ALEX TO REVIEW OR'S [B003] | 0.20 Hrs |
| 11/03/09 | LS | TELEPHONE CONFERENCE WITH UST RE OP REPORTS, UST FEES AND RETENTION OBJECTIONS [B003] | 0.10 Hrs |
| 11/03/09 | LS | REVIEW OF OP REPORT DRAFTS [B003] | 0.20 Hrs |
| 11/03/09 | LS | PREPARATION FOR CASE CONFERENCE [B003] | 0.30 Hrs |
| 11/05/09 | LS | RECEIVED AND REVIEW OF EMAIL: MICHELE SANTOS RE MORTGAGE PAYMENT [B003] | 0.10 Hrs |
| 11/06/09 | LS | TELEPHONE CONFERENCE WITH MICHELLE SAFFER RE MORTGAGE PAYMENT [B003] | 0.20 Hrs |
| 11/09/09 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 11/11/09 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 11/12/09 | LS | T/C MICHELLE RE MORTGAGE [B003] | 0.20 Hrs |
| 11/23/09 | LS | REVIEW OF NOTE 650,000 - MARC LIEBESKIND AND CHASE EMAIL RE NOTE PAYMENT [B003] | 0.20 Hrs |
| 12/09/09 | LS | REVIEW OF BACKUP TO OP REPORTS [B003] | 0.20 Hrs |
| 12/14/09 | LS | REVIEW OF OP REPORT & BANK RECONC. [B003] | 0.90 Hrs |
| 12/15/09 | LS | REVIEW OF OR'S [B003] | 0.60 Hrs |
| 12/15/09 | LS | TELEPHONE CONFERENCE WITH ALEX & MICHELE RE: MORTGAGE PAYMENTS [B003] | 0.10 Hrs |
| 12/15/09 | LS | TELEPHONE CONFERENCE WITH DR. MESSINA RE: STATUS [B003] | 0.10 Hrs |
| 12/16/09 | LS | PREPARATION OF BAR DATE SERVICE DOCS [B003] | 0.30 Hrs |
| 12/16/09 | LS | REVIEW OF SCHEDULES [B003] | 0.20 Hrs |
| 12/17/09 | LS | PREPARATION FOR BAR DATE NOTICE [B003] | 0.20 Hrs |
| 12/18/09 | LS | REVIEW OF UPDATED INFO FOR OR'S [B003] | 0.10 Hrs |
| 12/18/09 | LS | REVIEW OF CLAIMS REGISTER [B003] | 0.10 Hrs |
| 12/20/09 | LS | PREPARATION OF UPDATE TO SERVICE LIST FOR BAR DATE NOTICE [B003] | 0.30 Hrs |
| 12/28/09 | LS | PREPARATION OF OR'S 1 [B003] | 0.20 Hrs |
| 12/29/09 | LS | PREPARATION OF SEPT - OCT OP REPORT [B003] | 0.30 Hrs |
| 12/29/09 | LS | PREPARATION OF NOV OP REPORT [B003] | 0.20 Hrs |
| 01/06/10 | LS | PREPARATION OF OPPOSITION TO DISMISSAL/TRUSTEE MOTIONS [B003] | 0.60 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 01/06/10 | LS | REVIEW OF LOAN DOCS [B003] | 0.20 Hrs |
|---|---|---|---|
| 01/07/10 | LS | PREPARATION OF RESPONSES TO MOTION TO CONVERT/DISMISS [B003] | 0.80 Hrs |
| 01/07/10 | LS | PREPARATION OF AOS REGARDING BAR DATE [B003] | 0.10 Hrs |
| 01/08/10 | LS | REVIEW OF EXHIBITS TO TRUSTEE MOTION [B003] | 0.50 Hrs |
| 01/09/10 | LS | PREPARATION OF RESPONSE TO MOTION TO APPOINT TRUSTEE/CONVERSION MOTION [B003] | 0.30 Hrs |
| 01/13/10 | LS | PREPARATION OF OPPOSITION TO CONVERSION/TRUSTEE MOTION [B003] | 0.70 Hrs |
| 01/20/10 | RMS | TELEPHONE CONFERENCE WITH JAY T. REGARDING STATUS, OFFER AND CASE [B003] | 0.20 Hrs |
| 01/20/10 | RMS | DISCUSSION WITH AMG REGARDING CALL WITH JAY T. [B003] | 0.10 Hrs |
| 01/27/10 | LS | REVIEW OF NOV OP REPORT [B003] | 0.20 Hrs |
| 01/29/10 | LS | REVIEW OF OP REPORTS AND BANK STATEMENTS [B003] | 0.30 Hrs |
| 02/01/10 | LS | CONFERENCE WITH AMG AND RRL RE VALUATION, SECURITY AND DEFAULT [B003] | 0.20 Hrs |
| 02/01/10 | LS | REVIEW OF NOV OP REPORT [B003] | 0.10 Hrs |
| 02/02/10 | LS | PREPARATION FOR STATUS CONFERENCE [B003] | 0.20 Hrs |
| 02/03/10 | AMG | TELEPHONE CONFERENCE WITH KAISER, GREENES 2X, REGARDING RETENTION OF FINANCIAL ADVISOR [B003] | 0.80 Hrs |
| 02/10/10 | LS | PREPARATION OF DEC OP REPORT [B003] | 0.50 Hrs |
| 02/10/10 | LS | PREPARATION OF FILE [B003] | No charge |
| 02/26/10 | LS | PREPARATION OF OP REPORTS FOR NOV/DEC 2009 [B003] | 0.30 Hrs |
| 03/05/10 | LS | REVIEW OF MLLH STRUCTURE OF SHARES/OWNERSHIP [B003] | 0.30 Hrs |
| 03/08/10 | LS | REVIEW OF JAN OP REPORT [B003] | 0.20 Hrs |
| 04/06/10 | LS | PREPARATION OF OP REPORTS [B003] | 0.40 Hrs |
| 04/16/10 | LS | REVIEW OF REVISED FEB 2010 OP REPORT [B003] | 0.20 Hrs |
| 04/16/10 | LS | REVIEW OF MARCH 2010 OP REPORT [B003] | 0.20 Hrs |
| 04/20/10 | LS | PREPARATION OF REDEMPTION OF STOCK DOCS [B003] | 0.20 Hrs |
| 04/20/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE MLLH SHARES [B003] | 0.10 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/20/10 | LS | REVIEW OF 9019 EXHIBITS FOR REDEMPTION FORMS [B003] | 0.30 Hrs |
| 04/26/10 | AMG | TELEPHONE CONFERENCE WITH COHEN REGARDING STERLING FINANCING [B003] | 0.30 Hrs |
| 04/26/10 | AMG | TELEPHONE CONFERENCE WITH HARVEY F. [B003] | 0.10 Hrs |
| 05/04/10 | LN | COPIES OF MOTION EXHIBIT FOR LS. [B003] | 0.50 Hrs |
| 05/05/10 | LN | PREPARE BANKRUPTCY MAILING. [B003] | 2.50 Hrs |
| 05/06/10 | LS | REVIEW OF OP REPORTS FOR DISBURSEMENTS INFO FOR UST [B003] | 0.40 Hrs |
| 05/12/10 | LS | REVIEW OF SCHEDULES [B003] | 0.30 Hrs |
| 05/21/10 | LS | REVIEW OF FINANCIALS [B003] | 0.40 Hrs |
| 06/01/10 | LS | REVIEW OF CLAIMS [B003] | 0.30 Hrs |
| 06/02/10 | AMG | WORK ON PLAN [B003] | 0.50 Hrs |
| 06/02/10 | AMG | TELEPHONE CONFERENCE WITH ACCOUNTANT REGARDING STRUCTURE OF PLAN [B003] | 0.50 Hrs |
| 06/02/10 | AMG | DISC WITH LS RE: 1146 AND REFI, LIEBSKIND AND MESSINA SHARES [B003] | 0.40 Hrs |
| 06/02/10 | LS | REVIEW OF HALPERIN AGT [B003] | 0.30 Hrs |
| 06/02/10 | LS | REVIEW OF CLAIMS [B003] | 0.50 Hrs |
| 06/02/10 | LS | PREPARATION OF DISC STATEMENT [B003] | 4.60 Hrs |
| 06/02/10 | LS | DISCUSSION WITH AMG RE 1146 & REFINANCE; LIEBESKIND CLAIMS; REDEMPTION OF SHARES [B003] | 0.40 Hrs |
| 06/02/10 | LS | TELEPHONE CONFERENCE WITH HARVEY SUSSNICK RE: STOCK TRANSFER/ REDEMPTION & INTER CO LOANS [B003] | 0.30 Hrs |
| 06/02/10 | LS | REVIEW OF TAX CLAIMS - NYC & OBJECTION [B003] | 0.20 Hrs |
| 06/02/10 | LS | REVIEW OF ARBITRATION AWARD FOR DS PREP [B003] | 0.30 Hrs |
| 06/02/10 | LS | REVIEW OF STERLING LOI [B003] | 0.20 Hrs |
| 06/03/10 | LS | REVIEW OF MLLH LEASE [B003] | 0.30 Hrs |
| 06/03/10 | LS | PREPARATION OF PLAN [B003] | 1.50 Hrs |
| 06/03/10 | LS | REVIEW AND REVISE DISCLOSURE STATEMENT [B003] | 1.10 Hrs |
| 06/04/10 | LS | CONFERENCE WITH AJ GREENE RE: CLAIMS OBJECTION, CLAIMS ANALYSIS [B003] | 0.60 Hrs |
| 06/04/10 | LS | TELEPHONE CONFERENCE WITH WYNN/ SUSSNICK/ GREENE RE: TREASURY STOCK & CLAIMS [B003] | 0.50 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

MLLH REALTY CORP.

Re: GENERAL

| 06/04/10 | LS | REVIEW OF LIEBESKIND CLAIMS [B003] | 0.30 Hrs |
| 06/07/10 | LS | REVIEW AND REVISE DS [B003] | 0.40 Hrs |
| 06/07/10 | LS | REVIEW OF CLAIMS OBJ W/ AJ GREENE [B003] | 0.50 Hrs |
| 06/07/10 | LS | REVIEW AND REVISE PLAN [B003] | 0.40 Hrs |
| 06/08/10 | LS | TELEPHONE CONFERENCE WITH MARC LIEBERKIND RE: PLAN & PLAN PAYMENTS [B003] | 0.30 Hrs |
| 06/08/10 | LS | REVIEW OF DISCL STATEMENT [B003] | 0.20 Hrs |
| 06/08/10 | LS | REVIEW OF SCHEDULES RE: INTER CO LOANS [B003] | 0.10 Hrs |
| 06/11/10 | LS | REVIEW OF FINANCIALS [B003] | 0.30 Hrs |
| 06/17/10 | LS | REVIEW OF RE TAX STATEMENTS [B003] | 0.40 Hrs |
| 06/18/10 | LS | REVIEW OF OP REPORTS [B003] | 0.20 Hrs |
| 06/22/10 | LS | PREPARATION OF FILE [B003] | No charge |
| 06/24/10 | LN | MAIL OUT MOTION FOR LS. [B003] | 1.00 Hrs |
| 06/25/10 | LS | PREPARATION OF LIQUIDATION ANALYSIS [B003] | 0.40 Hrs |
| 06/28/10 | LS | PREPARATION OF LIQ ANALYSIS [B003] | 0.20 Hrs |
| 06/30/10 | LS | REVIEW OF STERLING UPDATE [B003] | 0.20 Hrs |
| 06/30/10 | LS | PREPARATION OF FILES [B003] | No charge |
| 07/06/10 | LS | PREPARATION OF LIQUIDATION ANALYSIS [B003] | 0.80 Hrs |
| 07/15/10 | LS | PREPARATION FOR PRESENTATION TO STERLING [B003] | 0.30 Hrs |
| 07/15/10 | RRL | DISCUSSION WITH LS RE DISCLOSURE STATEMENT MODIFICATION [B003] | 0.30 Hrs |
| 07/20/10 | LS | REVIEW OF UST FEE RECONCILIATION [B003] | 0.20 Hrs |
| 07/20/10 | LS | REVIEW OF BALLOTS [B003] | 0.20 Hrs |
| 07/20/10 | LS | REVIEW OF SCHEDULES, CLAIMS FOR SOLICITATION AND VOTING [B003] | 0.20 Hrs |
| 07/21/10 | LS | REVIEW OF STERLING LOI [B003] | 0.30 Hrs |
| 07/22/10 | LS | DISC WITH RRL AND AMG RE: BOND DISBURSEMENT AGENT [B003] | 0.20 Hrs |
| 07/22/10 | RRL | DISCUSSION WITH AMG AND LS RE COURT HEARING, BOND DISBURSING AGENT [B003] | 0.20 Hrs |
| 07/26/10 | LS | REVIEW OF JUNE OP REPORT [B003] | 0.50 Hrs |
| 07/26/10 | AJG | EDITED BALLETS AND MADE DISTRIBUTION LISTS [B003] | 4.10 Hrs |
| 07/27/10 | LS | REVIEW OF JUNE OP REPORTS [B003] | 0.40 Hrs |
| 07/27/10 | AJG | PREP OF SERVICE OF ALL OF THE BALLOTS, PLAN, AND DISCLOSURE STATEMENT [B003] | 3.80 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/28/10 | LS | PREPARATION OF OP REPORTS [B003] | 0.30 Hrs |
| 07/28/10 | LS | REVIEW OF FILED OP REPORTS, DISBURSEMENTS AND RECONCILIATION OF UST FEES [B003] | 0.50 Hrs |
| 07/30/10 | LS | REVIEW OF SOLIC PACKAGE RETURNS [B003] | 0.10 Hrs |
| 08/23/10 | LS | REVIEW OF SLIP TERM SHEET [B003] | 0.50 Hrs |
| 08/23/10 | LS | PREPARATION OF JDM AFFIRMATION [B003] | 0.40 Hrs |
| 08/23/10 | AJG | PHONE CALLS WITH LENDERS RE: FUNDING [B003] | 0.40 Hrs |
| 08/24/10 | LS | REVIEW OF NYC TAX STATEMENTS [B003] | 0.30 Hrs |
| 08/25/10 | AMG | CONFERENCE WITH BOB AND LORI TO PREPARE FOR CONFERENCE HEARING [B003] | 1.50 Hrs |
| 08/25/10 | LS | PREPARATION OF SCHEDULE OF ED PAYMENTS [B003] | 0.30 Hrs |
| 08/25/10 | LS | CONF WITH RRL AND AMG RE: CONFIRMATION HEARING [B003] | 1.50 Hrs |
| 08/25/10 | RRL | CONF WITH LS AND AMG RE: CONFIRMATION HEARING PREP [B003] | 1.50 Hrs |
| 08/25/10 | AJG | PREPARING FOR COURT CONFIRMATION HEARING [B003] | 1.40 Hrs |
| 08/26/10 | AJG | COURT FOR CASE CONFIRMATION HEARINGS [B003] | 1.70 Hrs |

|  | | |
|---|---|---|
| Case Administration Totals | 115.90 Hrs | $ 36,099.50 |

Claims Administration and Objections

| | | | |
|---|---|---|---|
| 08/20/09 | LS | REVIEW OF ARBITRATION AWARD AND SPREADSHEET RE SHAREHOLDER CLAIMS [B004] | 0.30 Hrs |
| 02/08/10 | LS | REVIEW OF CLAIMS [B004] | 0.20 Hrs |
| 04/02/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B004] | 0.20 Hrs |
| 04/06/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B004] | 0.20 Hrs |
| 04/18/10 | LS | REVIEW OF HALPERIN PROOF OF CLAIM [B004] | 0.30 Hrs |
| 04/22/10 | LS | REVIEW OF MLLH CLAIMS ANALYSIS [B004] | 0.30 Hrs |
| 05/04/10 | LS | REVIEW OF CLAIMS [B004] | 0.30 Hrs |
| 05/06/10 | LS | REVIEW OF CLAIMS [B004] | 0.30 Hrs |
| 05/10/10 | LS | REVIEW OF CLAIMS [B004] | 0.20 Hrs |
| 05/11/10 | LS | REVIEW OF TAX CLAIMS [B004] | 0.30 Hrs |
| 05/12/10 | LS | PREPARATION OF CLAIMS ANALYSIS [B004] | 0.80 Hrs |
| 05/13/10 | LS | REVIEW OF TAX CLAIMS [B004] | 0.30 Hrs |
| 05/14/10 | LS | REVIEW OF CLAIMS [B004] | 0.50 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/18/10 | LS | REVIEW AND REVISE CLAIMS OBJECTION [B004] | 0.90 Hrs |
| 05/21/10 | LS | REVIEW AND REVISE TAX CLAIMS OBJECTION [B004] | 0.50 Hrs |
| 05/21/10 | LS | REVIEW OF CLAIMS [B004] | 0.20 Hrs |
| 05/25/10 | LS | PREPARATION OF TAX CLAIM OBJECTION [B004] | 0.10 Hrs |
| 05/28/10 | LS | PREPARATION OF CLAIMS [B004] | 0.30 Hrs |
| 06/29/10 | LS | PREPARATION OF ORDERS EXPUNGING TAX CLAIMS [B004] | 0.30 Hrs |
| 06/30/10 | LS | REVIEW OF JP MORGAN EMAIL RE CLAIM & TREATMENT [B004] | 0.20 Hrs |
| 06/30/10 | LS | REVIEW OF JP MORGAN CLAIM [B004] | 0.30 Hrs |
| 06/30/10 | LS | REVIEW OF DISC STATEMENT RE JP MORGAN CLAIM TREATMENT [B004] | 0.20 Hrs |
| 07/01/10 | LS | LITIGATION / COURT APPEARANCE: ATTENDED CLAIMS OBJECTION MOTION [B004] | 0.80 Hrs |
| 07/06/10 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE JP MORGAN CLAIM AND INTEREST CHARGES [B004] | 0.20 Hrs |
| 07/12/10 | AMG | REVIEW JP MORGAN CLAIM WITH LS [B004] | 0.20 Hrs |
| 07/12/10 | LS | REVIEW OF JP MORGAN CLAIM WITH AMG [B004] | 0.20 Hrs |
| 07/12/10 | LS | REVIEW OF MLLH DS RE TREATMENT OF JP MORGAN CLAIM [B004] | 0.20 Hrs |
| 07/12/10 | RRL | DISCUSSION WITH LS RE CLAIM [B004] | 0.30 Hrs |
| 07/14/10 | LS | REVIEW AND REVISE CLAIMS OBJECTION MOTION [B004] | 0.90 Hrs |
| 08/19/10 | LS | REVIEW OF LIQ ANALYSIS [B004] | 0.30 Hrs |

|  | | |
|---|---|---|
| Claims Administration and Objections Totals | 10.30 Hrs | $ 3,542.50 |

Fee/ Employment Applications

| | | | |
|---|---|---|---|
| 08/20/09 | LS | PREPARATION OF FORM OF ACCT RETENTION [B005] | 0.20 Hrs |
| 08/20/09 | KS | FILING OF RETENTION APPS [B005] | 0.50 Hrs |
| 09/21/09 | LS | DISCUSSION WITH AMG AND KS RE PROF RETENTIONS [B005] | 0.10 Hrs |
| 09/23/09 | LS | TELEPHONE CONFERENCE WITH A. SCHWARTZ RE RETENTION APP AND ORDER COMMENTS [B005] | 0.30 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 09/24/09 | LS | REVIEW AND REVISE RETENTION ORDER [B005] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| 09/29/09 | LS | PREPARATION OF NOP - ACCOUNTANT RETENTION [B005] | 0.20 Hrs | | |
| 09/29/09 | LS | PREPARATION OF NOP - SPECIAL CORPORATE COUNSEL RET [B005] | 0.20 Hrs | | |
| 09/29/09 | LS | REVIEW OF MONTHLY COMP ORDER GUIDELINES [B005] | 0.20 Hrs | | |
| 09/30/09 | LS | REVIEW AND REVISE GREENE RETENTION [B005] | 0.30 Hrs | | |
| 09/30/09 | LS | REVIEW AND REVISE BERDON RETENTION [B005] | 0.30 Hrs | | |
| 11/02/09 | LS | REVIEW OF RETENTION OBJECTION: ZUKERMAN, MARGARET HAW AND BERDON [B005] | 0.30 Hrs | | |
| 07/12/10 | LS | REVIEW OF UPDATED PROFESSIONAL FEE AMOUNTS [B005] | 0.20 Hrs | | |
| 08/26/10 | AJG | PREPARATION OF CONFIRMATION DOCS/FILES (1.0); PREPARATION FOR POST CONFIRMATION/ CLOSING DOCS (1.4) [B005] | 2.40 Hrs | | |
| | | Fee/ Employment Applications Totals | 5.40 Hrs | $ | 1,634.50 |

Financing

| 12/15/09 | RMS | RECEIVED AND REVIEW OF EMAIL JAY T. 3X REGARDING CHASE OFFER AND STATUS [B006] | 0.30 Hrs | | |
|---|---|---|---|---|---|
| 12/15/09 | RMS | PREPARATION OF EMAIL RESPONSES 3X TO SAME ON SETTLEMENT [B006] | 0.30 Hrs | | |
| 05/28/10 | AMG | DISC WITH LS RE: PLAN FINANCING [B006] | 0.20 Hrs | | |
| 05/28/10 | LS | DISCUSSION WITH AMG RE PLAN AND FINANCING [B006] | 0.20 Hrs | | |
| 08/23/10 | LS | TELEPHONE CONFERENCE WITH LIEBESKIND, ANGELOU AND WYNN AND JDM RE COMMITMENT LETTER AND LOAN DETAIL [B006] | 0.40 Hrs | | |
| 08/23/10 | LS | REVIEW OF JDM COMMITMENT LETTER [B006] | 0.40 Hrs | | |
| | | Financing Totals | 1.80 Hrs | $ | 620.00 |

Litigation

| 08/19/09 | LS | PREPARATION OF STAY LETTER TO CHASE [B007] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| 09/11/09 | LS | PREPARATION OF JT. ADMIN MOTION [B007] | 0.10 Hrs | | |
| 09/11/09 | LS | REVIEW OF OSC/LOAN DOCS [B007] | 0.30 Hrs | | |
| 09/16/09 | LS | REVIEW OF MOTION AND CROSS-MOTION RE CONTEMPT [B007] | 0.30 Hrs | | |

MLLH REALTY CORP.

Re: GENERAL

| 09/18/09 | RMS | RECEIVED AND REVIEW OF EMAIL ON FILING OF STAY MOTION [B007] | 0.10 Hrs |
|---|---|---|---|
| 09/18/09 | RMS | REVIEW OF STAY MOTION BY HALPERIN [B007] | 0.20 Hrs |
| 09/25/09 | LS | REVIEW OF MOTION TO APPOINT TRUSTEE [B007] | 0.20 Hrs |
| 09/30/09 | LS | REVIEW OF CROSSMAN REVISIONS TO RETENTION DOCS [B007] | 0.20 Hrs |
| 09/30/09 | LS | REVIEW OF MOTION TO APPT TRUSTEE [B007] | 0.20 Hrs |
| 09/30/09 | LS | REVIEW OF MOTION TO CONVERT [B007] | 0.20 Hrs |
| 09/30/09 | LS | REVIEW OF 327(C) AND (A) LANGUAGE [B007] | 0.30 Hrs |
| 10/09/09 | RMS | READ CORRESPONDENCE FROM CROSSMAN REGARING HALPERN CASE [B007] | 0.40 Hrs |
| 10/09/09 | RMS | REVIEW OF DOCS FOR J.C. ON SAME [B007] | 0.30 Hrs |
| 11/02/09 | LS | TELEPHONE CONFERENCE WITH VANACORE RE ZUCKERMAN OBJECTION DEADLINE AND STATUS [B007] | 0.20 Hrs |
| 11/02/09 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE RETENTION APPS AND OBJECTIONS [B007] | 0.10 Hrs |
| 11/02/09 | LS | TELEPHONE CONFERENCE WITH ANGELOV RE ZUCKERMAN OBJECTIONS [B007] | 0.10 Hrs |
| 11/12/09 | LS | DISCUSSION WITH RMS RE ACCOUNTING CONTRACT AND SETTLEMENT PROPOSAL [B007] | 0.20 Hrs |
| 12/29/09 | LS | PREPARATION OF RESP TO MOTION TO APPOINT TRUSTEE [B007] | 0.30 Hrs |
| 01/27/10 | LS | REVIEW OF REVISED TERM SHEET [B007] | 0.20 Hrs |
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH RRL, WYNN AND CARROLL RE TERM SHEET AND SETTLEMENT PROPOSAL [B007] | 0.20 Hrs |
| 01/27/10 | LS | TELEPHONE CONFERENCE WITH RRL AND GREENES RE REVISED TERM SHEET [B007] | 0.10 Hrs |
| 01/28/10 | LS | REVIEW OF TERM SHEET [B007] | 0.20 Hrs |
| 01/28/10 | LS | TELEPHONE CONFERENCE WITH RRL AND WYNN RE REVIEWING TERMS [B007] | 0.20 Hrs |
| 01/28/10 | LS | REVIEW AND REVISE TERM SHEET - RBL RESPONSE [B007] | 0.20 Hrs |
| 02/01/10 | LS | REVIEW AND REVISE TERM SHEET [B007] | 0.30 Hrs |
| 04/16/10 | LS | PREPARATION OF SETTLEMENT AGREEMENT [B007] | 0.80 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 04/16/10 | LS | TELEPHONE CONFERENCE WITH ANGELOU RE HALPERIN SETTLEMENT  [B007] | 0.20 Hrs |
|---|---|---|---|
| 04/18/10 | LS | REVIEW OF HALPERIN AGREEMENT  [B007] | 0.30 Hrs |
| 04/20/10 | LS | REVIEW OF SETTLEMENT AGT [B007] | 0.40 Hrs |
| 04/20/10 | LS | PREPARATION OF EXHIBITS TO SETTLEMENT AGT [B007] | 0.80 Hrs |
| 04/20/10 | LS | PREPARATION OF EXHIBITS TO SETTLEMENT AGT [B007] | 0.80 Hrs |
| 04/20/10 | LS | REVIEW OF 9019  [B007] | 0.20 Hrs |
| 04/20/10 | LS | REVIEW  AND REVISE SETTLEMENT AGREEMENT [B007] | 0.40 Hrs |
| 04/20/10 | LS | PREPARATION OF RELEASES  [B007] | 0.30 Hrs |
| 04/21/10 | LS | REVIEW  AND REVISE RELEASES AND SETTLEMENT AGREEMENT  [B007] | 0.50 Hrs |
| 04/21/10 | LS | TELEPHONE CONFERENCE WITH VENTURIN RE RELEASES  [B007] | 0.20 Hrs |
| 04/21/10 | LS | TELEPHONE CONFERENCE WITH WYNN RE RELEASES  [B007] | 0.20 Hrs |
| 04/21/10 | LS | PREPARATION OF 9019  [B007] | 0.20 Hrs |
| 04/22/10 | LS | REVIEW OF RELEASES - REVISED  [B007] | 0.20 Hrs |
| 04/22/10 | LS | REVIEW  AND REVISE RELEASES  [B007] | 0.20 Hrs |
| 04/23/10 | LS | REVIEW OF SETTLEMENT AGREEMENT  [B007] | 0.20 Hrs |
| 04/23/10 | LS | REVIEW OF RELEASES [B007] | 0.20 Hrs |
| 04/23/10 | LS | PREPARATION OF SETTLEMENT DOCS FOR MESSINA, LIEBESKIND, HALPERIN - EXECUTION [B007] | 0.40 Hrs |
| 04/26/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE HALPERIN SETTLEMENT DOCS  [B007] | 0.20 Hrs |
| 04/30/10 | LS | REVIEW OF HALPERN SETTLEMENT DOCS   [B007] | 0.30 Hrs |
| 05/03/10 | LS | PREPARATION OF 9019 - HALPERN  [B007] | 0.80 Hrs |
| 05/03/10 | LS | PREPARATION FOR 9019 - HALPERN  [B007] | 0.50 Hrs |
| 05/03/10 | LS | REVIEW OF SERVICE  LIST   [B007] | No charge |
| 05/04/10 | LS | REVIEW  AND REVISE 9019  [B007] | 0.80 Hrs |
| 05/04/10 | LS | PREPARATION OF 9019 RE HALPERN SETTLEMENT [B007] | 1.00 Hrs |
| 05/04/10 | LS | DISCUSSION WITH LN RE 9019 MAILING  [B007] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/04/10 | LS | PREPARATION OF 9019 MOTION  [B007] | No charge |
| 05/25/10 | LS | PREPARATION OF 9019 ORDER  [B007] | 0.20 Hrs |
| 05/25/10 | LS | PREPARATION FOR 9019 - HALPERN SETTLEMENT [B007] | 0.30 Hrs |
| 05/26/10 | LS | REVIEW OF HALPERN SETTLEMENT AGT [B007] | 0.20 Hrs |
| 05/28/10 | LS | REVIEW OF SETTLEMENT AGREEMENT - HALPERN FOR PLAN DEADLINES [B007] | 0.20 Hrs |
| 06/14/10 | LS | REVIEW OF HALPERIN SETTLEMENT   [B007] | 0.20 Hrs |
| 08/10/10 | LS | REVIEW OF 9010 ORDER & HALPERN AGT   [B007] | 0.30 Hrs |
| 08/12/10 | LS | PREPARATION OF HALPERN LETTER AGREEMENT [B007] | 0.30 Hrs |
| 08/20/10 | LS | REVIEW OF HALPERN 9019  [B007] | 0.20 Hrs |
| 08/20/10 | LS | REVIEW OF HALPERN LETTER AGT EXTENDING PAYMENT DEADLINE  [B007] | 0.20 Hrs |
| 08/23/10 | LS | REVIEW OF MESSINA LETTER AGT  [B007] | 0.20 Hrs |
| 08/23/10 | LS | PREPARATION OF HALPERIN LETTER AGT FOR K. HALPERN REVIEW  [B007] | 0.20 Hrs |
| 08/24/10 | LS | PREPARATION FOR CONFIRMATION [B007] | 1.00 Hrs |

| | | |
|---|---|---|
| Litigation Totals | 19.10 Hrs | $ 6,334.50 |

Meetings of Creditors/ Status Hearings

| | | | |
|---|---|---|---|
| 06/17/10 | LS | PREPARATION FOR 341 MEETING [B008] | 0.10 Hrs |

| | | |
|---|---|---|
| Meetings of Creditors/ Status Hearings Totals | 0.10 Hrs | $ 33.50 |

Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 08/17/09 | RMS | PREPARATION OF RETENTION DOCS [B009] | 0.30 Hrs |
| 08/18/09 | RMS | REVIEW  AND REVISE 2ND REVISED DRAFT OF RETENTION DOC [B009] | 0.20 Hrs |
| 08/19/09 | RMS | REVIEW AND REVISE FINAL CHANGE TO DOC [B009] | 0.20 Hrs |
| 08/20/09 | KS | DISC WITH RMS RE: SCHEDS [B009] | 0.10 Hrs |
| 08/20/09 | RMS | PREPARATION OF DOCS FOR K.S. TO FIEL REGARDING RETENTION [B009] | 0.20 Hrs |
| 08/20/09 | RMS | DISCUSSION WITH KS REGARDING SAME [B009] | 0.10 Hrs |
| 08/24/09 | RMS | PREPARATION OF RETENTION DOCS FOR COURT AND UST [B009] | 0.20 Hrs |
| 05/04/10 | AMG | TELEPHONE CONF WITH LS RE: STERLING AND SIGNATURE BANK MEETING [B009] | 0.20 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/04/10 | LS | TELEPHONE CONFERENCE WITH AMG RE MEETING WITH STERLING AND SIGNATURE AND PLAN PROPOSAL [B009] | 0.20 Hrs |
| 06/11/10 | LS | REVIEW AND REVISE DISCO [B009] | 0.50 Hrs |
| 06/11/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.20 Hrs |
| 06/14/10 | AMG | CONF WITH LS RE: DISCLOSURE STATEMENT [B009] | 0.30 Hrs |
| 06/14/10 | LS | REVIEW AND REVISE DISCO [B009] | 3.20 Hrs |
| 06/14/10 | LS | CONFERENCE RE DISCO WITH AMG [B009] | 0.30 Hrs |
| 06/14/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.80 Hrs |
| 06/16/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU TO REVIEW DS [B009] | 0.50 Hrs |
| 06/16/10 | LS | REVIEW AND REVISE DISC STATEMENT [B009] | 0.90 Hrs |
| 06/16/10 | LS | REVIEW AND REVISE PLAN [B009] | 1.00 Hrs |
| 06/16/10 | LS | REVIEW OF PLAN AND DISCO WITH RRL [B009] | 0.50 Hrs |
| 06/16/10 | RRL | REVIEW OF PLAN AND DISC WITH LS [B009] | 0.50 Hrs |
| 06/17/10 | LS | TELEPHONE CONFERENCE WITH HARVEY RE INTERCOMPANY BALANCES, STERLING AND PLAN FUNDING [B009] | 0.40 Hrs |
| 06/17/10 | LS | REVIEW AND REVISE PLAN AND DISCO [B009] | 0.50 Hrs |
| 06/18/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.80 Hrs |
| 06/18/10 | LS | REVIEW AND REVISE DISCO [B009] | 0.80 Hrs |
| 06/21/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.80 Hrs |
| 06/22/10 | LS | REVIEW AND REVISE DISCO [B009] | 0.70 Hrs |
| 06/22/10 | LS | REVIEW AND REVISE PLAN [B009] | 0.60 Hrs |
| 06/22/10 | LS | PREPARATION OF PLAN AND DISCO FOR ECF [B009] | 0.50 Hrs |
| 06/22/10 | RRL | REVIEW AND REVISE FINAL PLAN AND DISCLOSURE STATEMENT, [B009] | 0.60 Hrs |
| 06/23/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.50 Hrs |
| 06/24/10 | LS | PREPARATION OF PLAN & DISCO - FINAL [B009] | 0.50 Hrs |
| 06/24/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 06/28/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/02/10 | LS | PREPARATION FOR DS HEARING [B009] | 0.50 Hrs |
| 07/06/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.80 Hrs |
| 07/09/10 | LS | REVIEW AND REVISE LIQ ANALYSIS [B009] | 0.30 Hrs |
| 07/09/10 | LS | PREPARATION OF DISCO HEARING [B009] | 0.30 Hrs |

ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK P.C.

MLLH REALTY CORP.

Re: GENERAL

| 07/13/10 | LS | PREPARATION OF EMAIL: A. SCHWARTZ RE JP MORGAN CLAIM AND DISCO REVISIONS   [B009] | 0.20 Hrs |
|---|---|---|---|
| 07/13/10 | LS | PREPARATION FOR DISCO HEARING  [B009] | 0.40 Hrs |
| 07/15/10 | LS | DISCO MODIFICATIONS [B009] | 1.00 Hrs |
| 07/15/10 | LS | PREPARATION FOR DISCO HEARING  [B009] | 0.60 Hrs |
| 07/15/10 | LS | DISC WITH AMG RE: DISCO STMT MODIFICATION [B009] | 0.30 Hrs |
| 07/16/10 | LS | REVIEW OF JP MORGAN RESPONSE TO PROPOSED DISCO REVISIONS [B009] | 0.10 Hrs |
| 07/16/10 | LS | REVIEW OF PLAN FOR JP MORGAN LANGUAGE [B009] | 0.10 Hrs |
| 07/16/10 | LS | REVIEW  AND REVISE DISCO   [B009] | 0.40 Hrs |
| 07/19/10 | LS | REVIEW  AND REVISE DISCO [B009] | 1.00 Hrs |
| 07/19/10 | LS | RECEIVED AND REVIEW OF EMAIL A. SCHWARTZ RE COMMENTS TO DISCO  [B009] | 0.10 Hrs |
| 07/19/10 | LS | REVIEW  AND REVISE PLAN  [B009] | 1.00 Hrs |
| 07/19/10 | RRL | REVIEW  AND REVISE DISCLOSURE STATEMENTS AND PLAN [B009] | 0.60 Hrs |
| 07/20/10 | LS | REVIEW  AND REVISE PLAN & DISCO  [B009] | 1.00 Hrs |
| 07/20/10 | KS | PREPARE BALLOTS AND CREDITOR LISTS [B009] | 1.20 Hrs |
| 07/21/10 | AMG | DISC WITH LS AND RRL RE: DS [B009] | 0.60 Hrs |
| 07/21/10 | LS | PREPARATION FOR DISCO HEARING  [B009] | 1.80 Hrs |
| 07/21/10 | LS | CONFERENCE WITH AMG AND RRL RE STERLING LOAN, LOAN PARTICIPANTS AND DISCO HEARING PREPARATION [B009] | 0.30 Hrs |
| 07/21/10 | RRL | REVIEW OF REDLINES FOR DISCLOSURE STATEMENT  [B009] | 1.40 Hrs |
| 07/21/10 | RRL | DISCUSSION WITH LS AND AMG RE PLAN AND FINANCING  [B009] | 0.60 Hrs |
| 07/22/10 | LS | PREPARATION FOR DISCO HEARING [B009] | 0.30 Hrs |
| 07/22/10 | LS | ATTENDED HEARING ON DISCO STATEMENT  [B009] | 0.50 Hrs |
| 07/22/10 | LS | REVIEW  AND REVISE PLAN & DISCO  [B009] | 1.30 Hrs |
| 07/22/10 | RRL | LITIGATION / COURT APPEARANCE:  JUDGE GLENN RE DISCLOSURE HEARING [B009] | 1.40 Hrs |
| 07/22/10 | RRL | REVIEW  AND REVISE REVISED AMENDED DISCLOSURE STATEMENT  [B009] | 0.20 Hrs |
| 07/26/10 | LS | PREPARATION FOR CONF HEARING  [B009] | 0.50 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 07/26/10 | LS | REVIEW AND REVISE DISCO - FINAL FOR SOLICITATION PACKAGE [B009] | 0.40 Hrs |
|---|---|---|---|
| 07/26/10 | LS | REVIEW AND REVISE NOTICE OF NON-VOTING STATUS [B009] | 0.20 Hrs |
| 07/26/10 | KS | PREPARE BALLOT LABELS [B009] | 1.00 Hrs |
| 07/27/10 | LS | REVIEW OF SOLICITATION PACKAGE - FINAL [B009] | 0.50 Hrs |
| 07/27/10 | KS | COMPLETE MAILING OF BALLOTS [B009] | 0.80 Hrs |
| 07/28/10 | LS | PREPARATION OF CONFIRMATION FILE [B009] | No charge |
| 07/28/10 | RRL | DISCUSSION WITH AMG AND LS RE FINANCING FOR PLAN [B009] | 0.30 Hrs |
| 07/29/10 | LS | REVIEW AND REVISE BALLOTS [B009] | 0.30 Hrs |
| 07/29/10 | LS | PREPARATION OF SOLICITATION PACKAGE [B009] | 0.30 Hrs |
| 07/29/10 | LS | PREPARATION OF PLAN AND DISCO REVISIONS [B009] | 0.80 Hrs |
| 08/12/10 | LS | PREPARATION FOR CONFIRAMTION [B009] | 0.50 Hrs |
| 08/17/10 | LS | REVIEW OF PLAN AND DISCO [B009] | 0.30 Hrs |
| 08/17/10 | LS | REVIEW OF PROVISIONS OF CODE RE PLAN MODIFICATIONS [B009] | 0.20 Hrs |
| 08/17/10 | LS | CONF HEARING [B009] | 0.20 Hrs |
| 08/17/10 | LS | REVIEW OF COLLIERS RE PLAN MODIFICATION [B009] | 0.10 Hrs |
| 08/18/10 | LS | REVIEW OF PLAN MODIFICATION PROVISIONS OF CODE AND COLLIERS [B009] | 0.40 Hrs |
| 08/18/10 | LS | DISCUSSION WITH RRL RE PLAN MODIFICATION [B009] | 0.10 Hrs |
| 08/18/10 | RRL | DISC WITH LS ER: PLAN MODIFICATION [B009] | 0.10 Hrs |
| 08/20/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.80 Hrs |
| 08/20/10 | LS | REVIEW AND REVISE PLAN MODIFICATION [B009] | 0.30 Hrs |
| 08/23/10 | LS | TELEPHONE CONFERENCE WITH GREENES RE PLAN MODIFICATION [B009] | 0.20 Hrs |
| 08/23/10 | LS | TELEPHONE CONFERENCE WITH WYNN AND ANGELOU RE MARC CONFIRMATION AFFIRMATION [B009] | 0.20 Hrs |
| 08/23/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.70 Hrs |
| 08/23/10 | LS | PREPARATION OF SCHEDULE RE USE OF PROCEEDS [B009] | 0.70 Hrs |

MLLH REALTY CORP.

Re: GENERAL

| 08/24/10 | LS | REVIEW AND REVISE CONF DECLARATION - DIMATEO [B009] | 0.50 Hrs | | |
|---|---|---|---|---|---|
| 08/24/10 | LS | PREPARATION OF CORRESP TO MG ENCLOSING CONFIRMATION DECLARATIONS [B009] | 0.20 Hrs | | |
| 08/25/10 | LS | PREPARATION FOR CONFIRMATION [B009] | 0.50 Hrs | | |
| 08/25/10 | RRL | PREPARATION FOR CONFIRMATION [B009] | 1.80 Hrs | | |
| | | Plan and Disclosure Statement Totals | 48.90 Hrs | $ | 17,555.00 |

Asset Analysis and Recovery

| 08/12/09 | RMS | REVIEW OF 1ST DRAFT OF PETITION FROM CARLA [B011] | 0.20 Hrs | | |
|---|---|---|---|---|---|
| | | Asset Analysis and Recovery Totals | 0.20 Hrs | $ | 60.00 |

Case Preparation

| 08/10/09 | RRL | DISC WITH RMS RE: OSC [B012] | 0.10 Hrs | | |
|---|---|---|---|---|---|
| 08/10/09 | RMS | PREPARATION OF VOLUNTARY PETITION [B012] | 0.20 Hrs | | |
| 08/10/09 | RMS | DISCUSSION WITH RRL REGARDING OSC AND DOCS [B012] | 0.10 Hrs | | |
| 08/10/09 | RMS | PREPARATION OF CORPORATE RESOLUTION [B012] | 0.20 Hrs | | |
| 08/11/09 | RMS | CONFERENCE WITH DR. MESSINA REGARDING EXECUTION OF PETITION [B012] | 0.20 Hrs | | |
| | | Case Preparation Totals | 0.80 Hrs | $ | 259.50 |

Dismissal, Venue, Abstention and Withdra

| 09/18/09 | LS | REVIEW OF MOTION TO DISMISS [B013] | 0.30 Hrs | | |
|---|---|---|---|---|---|
| 04/26/10 | LS | REVIEW OF STIPS OF DISCONTINUANCE [B013] | 0.20 Hrs | | |
| | | Dismissal, Venue, Abstention and Withdra Totals | 0.50 Hrs | $ | 164.50 |

Briefs, Motions, Pleadings, Legal Rsch.

| 08/13/09 | KS | PREP OF SCHEDULES & WAGE MOTION FOR COURT [L002] | 1.50 Hrs | | |
|---|---|---|---|---|---|
| 08/13/09 | KS | REVIEW OF LOCAL AFFIDAVIT W/ AL MESSINA [L002] | 0.80 Hrs | | |
| | | Briefs, Motions, Pleadings, Legal Rsch. Totals | 2.30 Hrs | $ | 460.00 |